B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Eastern District of California

In re    **J & D WILSON AND SONS DAIRY**

_____
Debtor

Case No. ___**2014-10588**_____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 15,950,000.00 | | |
| B - Personal Property | Yes | 4 | 10,862,439.80 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 16,901,496.65 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 8 | | 57,481.94 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 12,540,551.21 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 26,812,439.80 | | |
| Total Liabilities | | | | 29,499,529.80 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
### Eastern District of California

In re    **J & D WILSON AND SONS DAIRY**                          Case No. ___**2014-10588**_____

                                    Debtor

                                                              Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      **J & D WILSON AND SONS DAIRY**                                                      Case No.    **2014-10588**
                                                                                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **894 acres of Real Property improved by a 160 acre dairy facility, and five wells located at 11720 W. Mt. Whitney, Riverdale, CA 93656 and legally described in Exhibit "1" attached.** | **Fee simple** | - | 15,950,000.00 | 10,195,094.49 |

|  |  |  |
|---|---|---|
| Sub-Total > | **15,950,000.00** | (Total of this page) |
| Total > | **15,950,000.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

File No   711290013

# EXHIBIT "A"

All that certain real property situated in the County of Fresno, State of California, described as follows

PARCEL 1    APN   050-190-12s

ALL THAT PORTION OF THE EAST HALF OF SECTION 8, TOWNSHIP 17 SOUTH, RANGE 18 EAST, M D B B &M, ACCORDING TO THE OFFICIAL PLAT THEREOF, WHICH LIES SOUTH OF THE STINSON CANAL,

EXCEPTING THEREFROM AN UNDIVIDED 5/25TH INTEREST IN AND TO THE OIL, GAS AND OTHER MINERALS IN AND UNDER AND WHICH MAY BE PRODUCED FROM SAID PROPERTY, AS GRANTED BY GEORGE A  FRANCIS, A SINGLE MAN, TO FRANK J  PETTEY, BY DEED DATED NOVEMBER 18, 1941, RECORDED  JANUARY 5, 1942, AS DOCUMENT NO 414, IN BOOK 1977, PAGE 66 OF OFFICIAL RECORDS

ALSO EXCEPTING THEREFROM AN UNDIVIDED 20/25TH INTEREST IN AND TO ALL OIL, GAS, HYDROCARBONS AND MINERALS AS RESERVED BY DONALD KEITH PETRIE, ET AL, IN DEED RECORDED DECEMBER 22, 1976, AS DOCUMENT NO  114182, IN BOOK 6710 PAGE 490 OF OFFICIAL RECORDS

PARCEL 2       APN 050-230-02s

THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, M D B &M , ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM AN UNDIVIDED 20/25THS INTEREST IN AND TO ALL OIL, GAS,HYDROCARBONS AND MINERALS AS RESERVED BY DONALD KEITH PETRIE, ET AL, IN DEEDRECORDED DECEMBER 22, 1976 AS DOCUMENT NO  114182, IN BOOK 6710 PAGE 490 OF OFFICIAL RECORDS

PARCEL 3       APN 050-230-03s

THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, M D B &M , ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING 50% OF ALL OF THE OIL, GAS AND OTHER MINERALS AND 50% OF THE GEOTHERMAL IN AND UNDER SAID PROPERTY, AS RESERVED IN THE DEED FROM GEORGIA E  DILL, TO S S &L ,ENTERPRISES, A PARTNERSHIP, DATED JULY 11, 1978 AS DOCUMENT NO  77030, IN BOOK 7075 PAGE 394 OF OFFICIAL RECORDS

PARCEL 4       APN 050-230-22s (Portion)

THE EAST HALF OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER AND THE EAST HALF OF THE WEST HALF OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST  M D B &M , ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM THE EAST 3O6 00 FEET AND THE WEST 159 00 FEET OF THE EAST 465 00 FEET OF THE NORTH 405 00 FEET OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SAID SECTION 16

CLTA Preliminary Report Form – Modified (11-17-06)

ALSO EXCEPTING THEREFROM AN UNDIVIDED 4% OF ALL THE MINERALS, MINERAL DEPOSITS, MINERAL OIL AND NATURAL GASES OF EVERY KIND AND NATURE CONTAINED IN AND UPON SAID LAND, AS RESERVED IN THE DEED FROM AUGUSTUS L  BAER AND HELDA E  BAER, HIS WIFE, DATED MAY 22, 1944 AND RECORDED JUNE 22, 1944 AS DOCUMENT NO  22082, IN BOOK 2189 PAGE 47 OF OFFICIAL RECORDS

ALSO EXCEPTING THEREFROM AN UNDIVIDED 66% OF ALL MINERALS, MINERAL DEPOSITS MINERAL OIL, AND NATURAL GASES OF EVERY KIND AND NATURE, AS RESERVED IN THE DEED FROM TOM HUGHES, ET AL, TO E C  SWEARINGEN AND VERNON E  SWEARINGEN, RECORDED NOVEMBER 18, 1947, AS DOCUMENT NO  58045, IN BOOK 2565 PAGE 334 OF OFFICIAL RECORDS

PARCEL 5     APN 050-230-22s (Portion)

THE EAST HALF OF THE SOUTHEAST QUARTER OF THE SOUTHEAST QUARTER AND THE EAST HALF OF THE WEST HALF OF THE SOUTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, M D B &M, ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM THE EAST 306 00 FEET,

ALSO EXCEPTING THEREFROM AN UNDIVIDED ONE HALF INTEREST IN AND TO ALL OIL, GAS, AND MINERALS, AS RESERVED IN THE DEED FROM DONALD QUINLAN, A MARRIED MAN AND MABEL R  QUINLAND TO E C  SWEARINGEN AND VERNON E SWEARINGEN, RECORDED JULY 27,1950, AS DOCUMENT NO  40835, IN BOOK 2890 PAGE 139 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM 12-1/2% OF THE FULL OIL, GAS, AND MINERAL RIGHTS SITUATED UNDER SAID PREMISES, AS RESERVED IN THE DEED FROM E C SWEARINGEN, ALSO KNOWN AS NARCISSA SWEARINGEN, HUSBAND AND WIFE, TO CARL B  SWEARINGEN AND LORENE B  SWEARINGEN, HUSBAND AND WIFE AS JOINT TENANTS WITH RIGHT OF SURVIVORSHIP, RECORDED DECEMBER 12, 1957, AS DOCUMENT NO  80806, IN BOOK 4002 PAGE 468 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM ALL OIL, GAS AND MINERAL RIGHTS DISTRIBUTED TO GRANTORS , INDIVIDUALLY OR AS TRUSTEES, BY ORDER SETTLING FRIST ACCOUNT AND DECREE OF PARTIAL DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86321, IN BOOK 5952 PAGE 195 OF OFFICIAL RECORDS AND BY ORDER SETTLING FIRST AND FINAL ACCOUNT AND DECREE OF DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86322, IN BOOK 5952 PAGE 206 OF OFFICIAL RECORDS

PARCEL 6  APN 050-230-20s (Portion)

THE EAST HALF OF THE NORTHEAST QUARTYER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, MOUNT DIABLO BASE AND MERIDIAN, ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM ALL OIL, GAS AND OTHER HYDROCARBONS AND MINERALS THEREIN AND THEREUNDER, TOGETHER WITH ALL EASEMENTS AND RIGHTS NECESSARY OR CONVENIENT FOR THE PRODUCTION, STORAGE AND TRANSPORTATION THEREOF AND THE EXPLORATION AND TESTING OF THE SAID REAL PROPERTY AND ALSO THE RIGHT TO DRILL FOR, PRODUCE AND USE WATER FROM THE SAID REAL PROPERTY IN CONNECTION WITH DRILLING OR MINING OPERATIONS THEREON, AS RESEREVED IN DEED FROM THEO F  BRIX AND AMELIA BRIX, HUSBAND AND WIFE, TO CARL B  SWEARINGEN AND LORENE B  SWEARINGEN, HUSBAND AND WIFE, AS JOINTS TENANTS, DATED JANUARY 10, 1963, RECORDED JANUARY 23, 1963 AS DOCUMENT NO  6813, IN BOOK 4812 PAGE 558 OF OFFICIAL RECORDS

CLTA Preliminary Report Form – Modified (11-17-06)

File No   711290013

PARCEL 7  APN 050-230-20s (Portion)

THE WEST HALF OF THE WEST HALF OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, MOUNT DIABLO BASE AND MERIDIAN, ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM AN UN DIVIDED 4% OF ALL THE MINERALS, MINERAL DEPOSITS, MINERAL OILS AND NATURAL GASES OF EVERY KIND AND NATURE CONTAINED IN AN UPON SAID LAND, AS RESEREVED IN THE DEED FROM AUGUSTUS L  BAER AND HELDA E  BAER, HIS WIFE, DATED MAY 22, 1944, AND RECORDED JUNE 2, 1944 AS DOCUMENT NO  22082, IN BOOK 2189 PAGE 47 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM AN UNDIVIDED 66% OF ALL MINERALS, MINERAL DEPOSITS, MINERAL OIL AND NATURAL GASES OF EVERY KIND IN NATURE, AS RESERVED IN THE DEED FROM TOM HUGHES, ET AL, TO E C  SWEARINGEN AND VERNON E  SWEARINGEN, RECORDED NOVEMBER 18, 1947 AS DOCUMENT NO  58045, IN BOOK 2565 PAGE 334 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM AND UNDIVIDED 11-2/3 % OF 100% INTEREST IN AND TO ALL OIL, GAS AND OTHER HYDROCARBONS AND MINERALS NOW OR AT ANY TIME HEREAFTER SITUATE THEREIN AND THEREUNDER, TOGETHER WITH ALL EASEMENTS AND RIGHTS NECESSARY OR CONVENIENT FOR THE PRODUCTION, STORAGE AND TRANSPORTATION THEREOF AND THE EXPLORATION AND TESTING OF THE SAID REAL PROPERTY, AND ALSO THE RIGHT TO DRILL FOR, PRODUCE AND USE WATER FROM THE SAID REAL PROPERTY IN CONNECTION WITH DRILLING OR MINING OPERATIONS THEREON, AS RESERVED IN DEED RECORDED FEBRUARY 15, 1977 AS DOCUMENT NO  15202, IN BOOK 6740 PAGE 723 OF OFFICIAL RECORDS

PARCEL 8  APN 050-230-20s (Portion)

THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER AND THE WEST HALF OF THE WEST HALF OF THE SOUTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 16, TOWNSHIP 17 SOUTH, RANGE 18 EAST, MOUNT DIABLO BASE AND MERIDIAN, ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM AND UNDIVIDED ONE-HALF INTEREST IN AND TO ALL OIL, GAS AND MINERALS, AS RESERVED IN THE DEED FROM DONALD QUINLAN, A MARRIED MAN, AND MABEL R  QUINLAN TO E  C  SWEARINGEN AND VERNON E  SWEARINGEN, RECORDED JULY 27, 1950 AS DOCUMENT NO  40835, IN BOOK 2890 PAGE 139 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM 12-1/2% OF THE FULL OIL, GAS AND MINERAL RIGHTS SITUATED UNDER SAID PREMISES, AS RESERVED IN THE DEED FROM E  C  SWEARINGEN AND NARCISSIE H  SWEARINGEN, ALSO KNOWN AS NARCISSA SWEARINGEN, HUSBAND AND WIFE, TO CARL B  SWEARINGEN AND LORENE B  SWEARINGEN, HUSBAND AND WIFE, AS JOINT TENANTS, DATED DECEMBER 9, 1957, RECORDED DECEMBER 12, 1957 AS DOCUMENT NO  80806, IN BOOK 4002 PAGE 468 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM AN UNDIVIDED 26-2/3% OF 100% INTEREST IN AND TO ALL OIL, GAS AND OTHER HYDROCARBONS AND MINERALS NOW OR AT ANY TIMER HEREAFTER SITUATE THEREIN AND THEREUNDER, TOGETHER WITH ALL EASEMENTS AND RIGHTS NECESSARY OR CONVENIENT FOR THE PRODUCTION, STORAGE AND TRANSPORTATION THEREOF AND THE EXPLORATION AND TESTING OF THE SAID REAL PROPERTY, AND ALSO THE RIGHT TO DRILL FOR, PRODUCE AND USE WATER FROM THE SAID REAL PROPERTY IN CONNECTION WITH DRILLING OR MINING OPERATIONS THEREON, AS RESERVED IN DEEDS RECORDED FEBRUARY 15, 1977 AS DOCUMENT NO  15202, IN BOOK 6740 PAGE 723 OF OFFICIAL RECORDS,

CLTA Preliminary Report Form – Modified (11-17-06)

ALSO EXCEPTING THEREFROM ALL OIL, GAS AND MINERAL RIGHTS DISTRIBUTED TO GRANTORS, INDIVIDUALLY OR AS TRUSTEES, BY ORDER SETTLING FRIST ACCOUNT AND DECREE OF PARTIAL DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86321, IN BOOK 5952 PAGE 195 OF OFFICIAL RECORDS AND BY ORDER SETTLING FIRST AND FINAL ACCOUNT AND DECREE OF DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86322, IN BOOK 5952 PAGE 206 OF OFFICIAL RECORDS

PARCEL 9  APN 050-260-10s

THE EAST HALF OF SECTION 21, TOWNSHIP 17 SOUTH, RANGE 18 EAST, MOUNT DIABLO BASE AND MERIDIAN, ACCORDING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM AN UNDIVIDED 4% OF ALL THE MINERALS, MINERAL DEPOSITS, MINERAL OILS AND NATURAL GASES OF EVERY KIND AND NATURE CONTAINED IN AN UPON SAID LAND, AS RESERVED IN THE DEED FROM AUGUSTUS L  BAER AND HELDA E  BAER, HIS WIFE, DATED MAY 22, 1944, AND RECORDED JUNE 2, 1944 AS DOCUMENT NO 220082-MC, IN BOOK 2189 PAGE 47 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM AND UNDIVDED 66% OF ALL MINERALS, MINERAL DEPOSITS, MINERAL OILS AND NATURAL GASES OF EVERY KIND AND NATURE, AS RESERVED IN THE DEED FRM TOM HUGHES, ET AL, TO E C  SWEARINGEN, ET AL, RECORDED NOVEMBER 18, 1947 AS DOCUMENT NO  58045-NT, IN BOOK 2565 PAGE 334 OF OFFICIAL RECORDS

ALSO EXCEPTING THEREFROM AN UNDIVIDED 15% OF THE FULL OIL, GAS AND MINERAL RIGHTS SITUATED UNDER SAID PREMISES, AS RESERVED IN THE DEED FROM E  C  SWEARINGEN AND NARCISSIE H  SWEARINGEN, ALSO KNOWN AS NARCISSA SWEARINGEN, HUSBAND AND WIFE, TO CARL B  SWEARINGEN AND LORENE B  SWEARINGEN, HUSBAND AND WIFE, AS JOINT TENANTS, DATED DECEMBER 9, 1957, RECORDED DECEMBER 12, 1957 AS DOCUMENT NO  80806, IN BOOK 4002 PAGE 468 OF OFFICIAL RECORDS

ALSO EXCEPTING THEREFROM AN UNDIVIDED 11-2/3% OF 100% OF INTEREST IN AN TO ALL OIL, GAS AND OTHHER HYDROCARBONS AND MINERALS NOW OR AT ANY TIME HEREAFTER SITUATE THEREIN AND THEREUNDER, TOGETHER WITH ALL EASEMENTS AND RIGHTS NECESSARY OR CONVENIENT FOR THE PRODUCTION, STORAGE AND TRANSPORTATION THEREOF AND THE EXPLORATION AND TESTING OF THE SAID REAL   - PROPERTY, AND ALSO THE RIGHT TO DRILL FOR, PRODUCE AND USE WATER FROM THE SAID REAL PROPERTY IN CONNECTION WITH DRILLING OR MINING OPERATIONS THEREON, AS RESERVED IN DEEDS RECORDED FEBRUARY 15, 1977 AS DOCUMENT NO  15202, IN BOOK 6740 PAGE 723 OF OFFICIAL RECORDS

ALSO EXCEPTING THEREFROM ALL OIL, GAS AND MINERAL RIGHTS DISTRIBUTED TO GRANTORS, INDIVIDUALLY OR AS TRUSTEES, BY ORDER SETTLING FIRST ACCOUNT AND DECREE OF PARTIAL DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86321 IN BOOK 5952 PAGE 195 OF OFFICIAL RECORDS AND BY ORDER SETTLING FIRST AND FINAL ACCOUNT AND DECREE OF DISTRIBUTION RECORDED OCTOBER 29, 1971 AS DOCUMENT NO  86322, IN BOOK 5952 PAGE 206 OF OFFICIAL RECORDS

PARCEL 10  APN 050-260-12s

THE SOUTH HALF OF SECTION 22, TOWNSHIP 17 SOUTY, RNAGE 18 EAST, MOUNT DIABLO BASE AND MERICIAN, ACCORING TO THE OFFICIAL PLAT THEREOF,

EXCEPTING THEREFROM THE EAST HALF OF SAID SOUTH HALF OF SAID SECTION 22, AS PER CERTIFICATE OF WAIVER OF PARCEL MAP NO  09-08, RECORDED MAY 14, 2009 AS INSTRUMENT NO  2009-0066029, FRESNO COUNTY OFFICIAL RECORDS

EXCEPTING THEREFROM AN UN DIVIDED 4% OF ALL THE MINERALS, MINERAL DEPOSITS, MINERAL OILS AND NATURAL GASES OF EVERY KIND AND NATURE CONTAINED IN AN UPON SAID LAND, AS RESERVED IN THE DEED FROM AUGUSTUS L  BAER AND HELDA E BAER, HIS WIFE, DATED MAY 22, 1944, AND RECORDED JUNE 2, 1944 AS DOCUMENT NO  22082, IN BOOK 2189 PAGE 47 OF OFFICIAL RECORDS,

ALSO EXCEPTING THEREFROM AN UNDIVIDED 66% OF ALL MINERALS, MINERAL DEPOSITS, MINERAL OIL AND NATURAL GASES OF EVERY KIND IN NATURE, AS RESERVED IN THE DEED FROM TOM HUGHES, ET AL, TO E C  SWEARINGEN AND VERNON E  SWEARINGEN, RECORDED NOVEMBER 18, 1947 AS DOCUMENT NO  58045, IN BOOK 2565 PAGE 334 OF OFFICIAL RECORDS,

B6B (Official Form 6B) (12/07)

In re  **J & D WILSON AND SONS DAIRY**                                    Case No. ___2014-10588___
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank Riverdale Branch** **Checking Account Account No. xx1813** | - | 55,570.36 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Rodrigues and Rodrigues - Security Deposit** **Vintage Dairy - Security Deposit** | - - | 5,000.00 6,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Debtor maintains general liability, vehicle and equipment insurance with:** **Fireman's Insurance Company** **Policy Nos. FRM80484131, MZC80484131, FRX32055360** **Policy Period:  8/15/2013 to 8/15/2014** | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          66,570.36
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **J & D WILSON AND SONS DAIRY**                                    Case No.   **2014-10588**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Interest in Land O'Lakes, Inc.** | - | **408.00** |
| | | **California Dairies, Inc. Co-Operative** | - | **1,189,791.00** |
| | | **All West/Select Sires, Inc.** | - | **30,431.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Milk Proceeds owed by California Dairies, Inc.** | - | **316,330.44** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **1,536,960.44**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **J & D WILSON AND SONS DAIRY**                                    Case No.      __2014-10588__
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim for unpaid rent for use of farming equipment against Joe Kasiner; Kasiner Farms fka Four Corners Custom Farming. Estimated at more than $156,674.00. Suit pending in Tulare County Superior Court Case No. 12CECG00907** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Permit to Operate Facility for 3680 mature cows (milk and dry); 2710 support stock (heifers, calves and bulls). Expiration: 12/31/2014** | - | **0.00** |
| | | **Supply Management Program - California Dairies, Inc. Production Base in California Dairies, Inc. 297,317 pounds per day** | - | **177,147.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Ford Superduty F-350 VIN 8919 Mileage: 110,790** | - | **12,850.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Medicine and fuel** | - | **10,000.00** |
| 31. Animals. | | **Holstein cows and heifers, herd inventory as of 2/7/2014 See Attached Exhibit "2"** | - | **5,166,544.00** |

|  | Sub-Total > | **5,366,541.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                    Case No.    **2014-10588**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | | **Hay, Silage, Commodities, and Investment in Growing Crops, crop inventory as of 2/7/2014 See Attached Exhibit "3"** | - | 1,939,205.00 |
| | | **Debtor owns 95 acres of Pomegranate trees located on real property leased by Debtor.  The value of the pomegranate crop is included in Exhibit "3"** | - | 0.00 |
| 33. Farming equipment and implements. | | **Farming Equipment and Implements located at 11720 W. Mt Whitney, Riverdale CA and described in Exhibit "4"** | - | 1,469,497.00 |
| | | **Farming Equipment and Implements located at 11720 W. Mt Whitney, Riverdale CA and described in Exhibit "5"** | - | 483,666.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 3,892,368.00 |
| Total > | 10,862,439.80 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Exhibit "2" to Schedule B**

**_Herd Inventory as of 2/7/2014_**

| | Head Count | Value Head | | Herd Value | |
|---|---|---|---|---|---|
| Holstein Milk  avg. milking | 2,967 | $ | 1,500 | $ | 4,450,500 |
| Holstein Dry Cows | 369 | | 1,500 | $ | 553,500 |
| Springers      60 days to Calve | 104 | | 1,500 | $ | 156,000 |
| **Total Cows** | **3,440** | | | $ | **5,160,000** |
| | | | | | |
| Breeding Bulls | - | $ | - | $ | - |
| | | | | | |
| _Heifers_ | | | | | |
| 0 - 3 months | - | $ | - | $ | - |
| 4 - 6 months | - | | - | | - |
| 7 - 9 months | - | | - | | - |
| 10 - 12 months | 8 | | 818 | | 6,544 |
| 13 - 15 months | - | | - | | - |
| 16 - 18 months | - | | - | | - |
| 19 - 21 months | - | | - | | - |
| 22 - 24 months | - | | - | | - |
| 25+ months | - | | - | | - |
| **Total Heifers & Breeding Bulls** | **8** | | | $ | **6,544** |
| | | | | | |
| _Bulls / Steers_ | | | | | |
| 0 - 3 months | - | $ | - | $ | - |
| 4 - 9 months | - | | - | | - |
| 10 - 12 months | - | | - | | - |
| Cross Breds | - | | - | | - |
| Total Bulls/ Steers | - | | | $ | - |
| | | | | | |
| **Total Herd** | **3,531** | | | $ | **5,166,544** |

**Exhibit "3" to Schedule B**

## _Feed Inventory as of 2/7/2014_

|        |         |                   | value per ton | total value    |
|--------|---------|-------------------|---------------|----------------|
| 1,352  | tons of | Milk Cow Hay      | $ 275.00      | $ 371,800.00   |
| 393    | tons of | Sudan Hay         | $ 175.00      | $ 68,775.00    |
| 1,020  | tons of | Straw             | $ 120.00      | $ 122,400.00   |
| 50     | tons of | Grinder Hay       | $ 275.00      | $ 13,750.00    |
| 490    | tons of | Oat Hay           | $ 175.00      | $ 85,750.00    |
| 973    | tons of | Wheat Silage      | $ 50.00       | $ 48,650.00    |
| 8,888  | tons of | Sorghum Silage    | $ 60.00       | $ 533,280.00   |
|        |         |                   | Total         | $ 1,244,405.00 |

## _Growings Crops_   Cash in Growing Crops

|      |          |                   |            |                |
|------|----------|-------------------|------------|----------------|
| 96   | acres of | Pomegranate  Trees| $ 2,000.00 | $ 192,000.00   |
| 1100 | acres of | Wheat             | $ 300.00   | $ 330,000.00   |
| 576  | acres of | Alfalfa Hay       | $ 300.00   | $ 172,800.00   |
|      |          |                   | Total      | $ 694,800.00   |

Total Feed Inventory and Cash In Growing Crops        $ 1,939,205.00

EQUIPMENT SCHEDULE

EXHIBIT "4" TO SCHEDULE B- PERSONAL PROPERTY

| YEAR | MAKE | MODEL | S/N | MARKET VALUE | |
|---|---|---|---|---|---|
| 2003 | JOHN DEERE | 624H LOADER | DW624HX583304 | $ 138,000.00 | |
| 2004 | NEW HOLLAND | TL1000 LOADER | 4324092 | $ 30,400.00 | |
| 2004 | JOHN DEERE | 544J LOADER | DW544JE021980 | $ 117,000.00 | |
| | NEW HOLLAND | TN60A 2WR TRACTOR | HJE021980 | $ 18,355.00 | |
| 2006 | JOHN DEERE | 8340 TRACTOR | RW8430P005471 | $ 211,253.00 | |
| | JOHN DEERE | 7420 TRACTOR | RW7420P045991 | $ 69,000.00 | |
| | JOHN DEERE | 8230 TRACTOR | RW8230P003993 | $ 128,650.00 | |
| 2008 | JOHN DEERE | 624J 4WD TRACTOR | DW624JZ618264 | $ 167,000.00 | |
| 2010 | PORTER WELDING | TR144 TRI-PLANE | | $ 24,654.00 | |
| 2010 | JOHN DEERE | ROW CROP TRACTOR | RP9P003803 | $ 217,200.00 | |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 330311 | $ 16,597.00 | |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 324349 | $ 16,597.00 | |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 330788 | $ 16,597.00 | |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 330340 | $ 16,597.00 | |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 331726 | $ 16,597.00 | |
| 1986 | ROAD RUNNER | HAY SQUEEZE | | $ 15,000.00 | |
| 2003 | FREIGHTLINER | WITH  MIXER BOX | | $ 25,000.00 | |
| 2005 | KRAUSE | 20FT DISK | | $ 10,000.00 | |
| | LAIRD | VT-1200 VERTICAL TRUCK MIXER | | | |
| 2006 | STERLING | LT9500 TRUCK | 2FZHAZDE76AV27205 | $ 50,000.00 | WITH ABOVE MIXER |
| | JOHN DEERE | 7320 TRACTOR | RW7320R020280 | $ 70,000.00 | |
| | LAIRD | VT-1200 VERTICAL TRUCK MIXER | S-XIL-R | | |
| 2005 | STERLING | LT9500 TRUCK | 2FZHAZDE55AU94901 | $ 50,000.00 | WITH ABOVE MIXER |
| | JOHN DEERE | 7420 TRACTOR | RW7420R046991 | $ 45,000.00 | |
| | | | | | |
| | TOGETHER WITH ASSESORIES AND ATTACHMENTS | | | | |
| | | | TOTAL | $ 1,469,497.00 | |

EQUIPMENT SCHEDULE

EXHIBIT "5" TO SCHEDULE B- PERSONAL PROPERTY

| YEAR | MAKE | MODEL | S/N | MARKET VALUE |
|------|------|-------|-----|--------------|
| 2010 | JOHN DEERE | ROW CROP TRACTOR | RW8345R001781 | $ 236,288.00 |
| 2011 | JOHN DEERE | 8320 ROW CROP TRACTOR | 1RW8320RJAP013142 | $ 235,189.00 |
| 2011 | JOHN DEERE | GREENSTAR GPS YIELD MAPPING SYSTEM | 114202 | $ 12,189.00 |
| | | | TOTAL | $ 483,666.00 |

B6D (Official Form 6D) (12/07)

In re  **J & D WILSON AND SONS DAIRY** _____     Case No. ___**2014-10588**___
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | 5/01/2009 | | | | | |
| **B&L Farms** **8775 14th Avenue** **Hanford, CA 93230** | X | - | | UCC 09-7195307203 <br><br> **Dairy Cattle Supply Lien** | | | X | | |
| | | | | Value $                0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Kahn, Soares & Conway, LLP** **219 N. Douty Street** **Hanford, CA 93230** | | | | ON BEHALF OF: **B&L Farms** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | Equipment Loan | | | | | |
| **Bank of the West** **PO Box 4024** **Alameda, CA 94501** | | - | | **2008 Ford Superduty F-350 VIN 8919** **Mileage: 110,790** | | | | | |
| | | | | Value $            12,850.00 | | | | 24,681.00 | 11,831.00 |
| Account No. | | | | 10/24/2011 | | | | | |
| **Deere Credit, Inc.** **6400 NW 86th St** **Johnston, IA 50131** | X | - | | UCC 117288788737 <br><br> **Farming Equipment and Implements** **located at 11720 W. Mt Whitney,** **Riverdale CA** **and described in Exhibit "5"** | | | | | |
| | | | | Value $          483,666.00 | | | | 306,029.00 | 0.00 |

**3**   continuation sheets attached

                      Subtotal

(Total of this page)      330,710.00     11,831.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                    Case No. ___**2014-10588**___
                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx5101** | | | **First Deed of Trust** | | | | | |
| **Farm Credit West**<br>**304 E. Tulare Avenue**<br>**Tulare, CA 93274-4135** | X | - | **894 acres of Real Property improved by a 160 acre dairy facility, and five wells located at 11720 W. Mt. Whitney, Riverdale, CA 93656 and legally described in Exhibit "1" attached.** | | | | | |
| | | | Value $            **15,950,000.00** | | | | 7,575,189.24 | 0.00 |
| Account No. | | | **Deed of Trust against** | | | | | |
| **Farm Credit West (PCA)**<br>**2929 W. Main Street, Suite A**<br>**Visalia, CA 93291** | | - | **894 acres of Real Property improved by a 160 acre dairy facility, and five wells located at 11720 W. Mt. Whitney, Riverdale, CA 93656 and legally described in Exhibit "1" attached.** | | | | | |
| | | | Value $            **15,950,000.00** | | | | 2,589,589.00 | 0.00 |
| Account No. | | | | | | | | |
| **California Pollution Control Finance Authority**<br>**915 Capitol Mall, Rm 457**<br>**Sacramento, CA 95814** | | | **ON BEHALF OF:**<br>**Farm Credit West (PCA)** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **December 2013**<br>**Real Property Taxes** | | | | | |
| **FRESNO COUNTY**<br>**AUDITOR-CONTROLLER**<br>**Tax Collection Division**<br>**PO Box 1247**<br>**Fresno, CA 93715** | | - | **894 acres of Real Property improved by a 160 acre dairy facility, and five wells located at 11720 W. Mt. Whitney, Riverdale, CA 93656 and legally described in Exhibit "1" attached.** | | | | | |
| | | | Value $            **15,950,000.00** | | | | 30,316.25 | 0.00 |
| Account No. | | | **02/13/2012** | | | | | |
| **TCF Equipment Finance**<br>**11100 Wayzota Blvd, Suite 801**<br>**Hopkins, MN 55305** | | - | **UCC 127300847254**<br><br>**All Equipment, Inventory, Software subject to Lease No. 0174367L** | | | X | | |
| | | | Value $                **0.00** | | | | 0.00 | 0.00 |
| Sheet __1__ of __3__ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal<br>(Total of this page) | | | | 10,195,094.49 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                          Case No.____**2014-10588**_____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wells Fargo Bank, N.A.<br>3300 S. Demaree Road<br>Visalia, CA 93277 | | | 2011<br><br>UCC and Deed of Trust against<br><br>Real and Personal Property described in Exhibit "6"<br><br>Value $          16,328,782.56 | | | | 2,896,806.77 | 0.00 |
| Account No.<br><br>Wells Fargo Bank, N.A.<br>(FDIC Address)<br>101 N. Phillips Avenue<br>Sioux Falls, SD 57104 | | | 11/09/2009<br><br>UCC and deed of trust secured by<br><br>Real and Personal Property described in Exhibit "6"<br><br>Value $          16,328,782.56 | | | | 3,478,885.39 | 0.00 |
| Account No.<br><br>Wells Fargo Bank N.A.<br>333 South Grand Avenue<br>9th Floor<br>Los Angeles, CA 90071 | | | ON BEHALF OF:<br>Wells Fargo Bank, N.A.<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br>Wells Fargo Bank, N.A.<br>c/o CSC Lawyers Incorporated Service<br>Agent for Service of Process<br>2710 Gateway Oaks Drive, Suite 150 N<br>Sacramento, CA 95833 | | | ON BEHALF OF:<br>Wells Fargo Bank, N.A.<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br>Wells Fargo Bank, N.A.<br>c/o Craig A. Barbarosh, Esq.<br>Katten Muchin Rosenman, LLP<br>650 Town Center Drive, Suite 700<br>Costa Mesa, CA 92626-7122 | | | ON BEHALF OF:<br>Wells Fargo Bank, N.A.<br><br>Value $ | | | | Notice Only | |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 6,375,692.16 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                Case No.    **2014-10588**

                                           Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Wells Fargo Bank-Corporate Offices Attn: President John Stumpf 420 Montgomery Street San Francisco, CA 94101** | | | **ON BEHALF OF:** **Wells Fargo Bank, N.A.** | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 16,901,496.65 | 11,831.00 |

## SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

ASSETS  SUBJECT TO WELLS FARGO BANK LIEN

REAL PROPERTY  DESCRIBED IN SCHEDULE A- REAL PROPERTY

| | | |
|---|---|---|
| Market value | $ 15,950,000.00 | |
| less liens : | | |
| Farm Credit West | $ (7,575,189.24) | |
| California Pollution Control | $ (2,589,589.00) | |
| **Total Equity** | **$  5,785,221.76** | |

PERSONAL PROPERTY DESCRIBED IN SCHEDULE B- PERSONAL PROPERTY

| | | |
|---|---|---|
| Market Value | $ 10,849,589.80 | |
| less senior liens : | | |
| Deere Credit, Inc. | $      (306,029.00) | |
| **Total Equity** | **$ 10,543,560.80** | |

| | |
|---|---|
| **Total Equity Real and Personal Property** | **$ 16,328,782.56** |

B6E (Official Form 6E) (4/13)

In re  **J & D WILSON AND SONS DAIRY** _____    Case No. ___**2014-10588**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__7___  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **J & D WILSON AND SONS DAIRY**                                    Case No.    **2014-10588**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Anel Martinez<br>23245 S. Wyatt Ave.<br>Riverdale, CA 93656 | | - | Employee Wages for 2/2/14 - 2/7/14 | | | | 527.55 | | 0.00<br><br>527.55 |
| Account No.<br><br>Arnulfo Morales<br>20786 Garfield Ave.<br>Riverdale, CA 93656 | | - | Employee Wages for 2/2/14 - 2/7/14 | | | | 479.59 | | 0.00<br><br>479.59 |
| Account No.<br><br>Arturo Avina<br>20505 Malsbary Street<br>Riverdale, CA 93656 | | - | Employee Wages for 2/2/14 - 2/7/14 | | | | 575.51 | | 0.00<br><br>575.51 |
| Account No.<br><br>Arturo Gonzalez<br>20243 S. Chateau Fresno Avenue<br>Riverdale, CA 93656 | | - | Employee Wages for 2/2/14 - 2/7/14 | | | | 548.38 | | 0.00<br><br>548.38 |
| Account No.<br><br>Carlos Meza<br>3931 W. Staethen<br>Riverdale, CA 93656 | | - | Employee Wages for 2/2/14 - 2/7/14 | | | | 365.59 | | 0.00<br><br>365.59 |

Sheet  **1**    of  **7**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            2,496.62

0.00

2,496.62

B6E (Official Form 6E) (4/13) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                          Case No.    **2014-10588**
_____                        _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | |
| Daniel Garcia 20786 Garfield Avenue Riverdale, CA 93656 | - | | | | | | 0.00 / 724.72 | 724.72 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | |
| Darla Y. Wilson 1791 Muscat Place Hanford, CA 93230 | - | | | | | | 0.00 / 2,069.80 | 2,069.80 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | |
| Dylan Wilson 10635 W. Mt. Whitney Avenue Riverdale, CA 93656 | - | | | | | | 0.00 / 632.29 | 632.29 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | |
| Edvardo Avalos 3918 Henson Street Riverdale, CA 93656 | - | | | | | | 0.00 / 676.03 | 676.03 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | |
| Hector Ibarra Solorio PO Box 962 Riverdale, CA 93656 | - | | | | | | 0.00 / 575.50 | 575.50 |

Sheet __2__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00
                              4,678.34    4,678.34

B6E (Official Form 6E) (4/13) - Cont.

In re   **J & D WILSON AND SONS DAIRY**                                      Case No.   __2014-10588__
                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Ignacio Contreras 3661 W. Dollan Riverdale, CA 93656 | - | | | | | | | | 0.00 | |
| | | | | | | | | 565.18 | | 565.18 |
| Account No. | | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Israel Garcia Barragan 19491 S. Rolinda Riverdale, CA 93656 | - | | | | | | | | 0.00 | |
| | | | | | | | | 575.50 | | 575.50 |
| Account No. | | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Jesus Rodriguez 20493 Malsbary Street Riverdale, CA 93656 | - | | | | | | | | 0.00 | |
| | | | | | | | | 735.37 | | 735.37 |
| Account No. | | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Jim L. Wilson 1791 Muscat Place Hanford, CA 93230 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,014.93 | | 1,014.93 |
| Account No. | | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Jimmy L. Wilson 10635 W. Mt. Whitney Avenue Riverdale, CA 93656 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,147.60 | | 1,147.60 |

Sheet __3__ of __7__   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  | 0.00 |
(Total of this page)      | 4,038.58 | 4,038.58 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                    Case No. _____**2014-10588**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jose A. Hernandez<br>4690 3rd Street, Apt. 134<br>Biola, CA 93606 | - | | Employee Wages for 2/2/14 - 2/7/14 | | | | 762.95 | 0.00<br><br>762.95 |
| Account No.<br><br>Jose Andrade<br>Hwy 41 Esp D8<br>Lemoore, CA 93245 | - | | Employee Wages for 2/2/14 - 2/7/14 | | | | 630.32 | 0.00<br><br>630.32 |
| Account No.<br><br>Jose F. Iraheta<br>4690 3rd Street, Apt. 134<br>Biola, CA 93606 | - | | Employee Wages for 2/2/14 - 2/7/14 | | | | 365.68 | 0.00<br><br>365.68 |
| Account No.<br><br>Jose Ramirez<br>22333 Second Street<br>San Joaquin, CA 93660 | - | | Employee Wages for 2/2/14 - 2/7/14 | | | | 575.50 | 0.00<br><br>575.50 |
| Account No.<br><br>Jose Vazquez<br>5972 Latonia<br>Laton, CA 93242 | - | | Employee Wages for 2/2/14 - 2/7/14 | | | | 525.26 | 0.00<br><br>525.26 |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,859.71 | 0.00 |
|---|---|---|---|
|  | (Total of this page) | 2,859.71 | 2,859.71 |

B6E (Official Form 6E) (4/13) - Cont.

In re __J & D WILSON AND SONS DAIRY__          Case No. ___2014-10588___
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | 0.00 |
| Luis E. Rodriguez 20493 Malsbary Street Riverdale, CA 93656 | - | | | | | | 532.93 | 532.93 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | 0.00 |
| Luis E. Rodriguez V. 20493 Malsbary Street Riverdale, CA 93656 | - | | | | | | 631.49 | 631.49 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | 0.00 |
| Martel Cadenas Flores 20505 Malsberry Street Riverdale, CA 93656 | | | | | | | 568.71 | 568.71 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | 0.00 |
| Osvaldo Agualira 20743 Alva Avenue Riverdale, CA 93656 | - | | | | | | 658.05 | 658.05 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | 0.00 |
| Rigoberto Garcia 3373 West Kruger Avenue Riverdale, CA 93656 | | | | | | | 671.42 | 671.42 |

Sheet __5__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,062.60 | 3,062.60 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                  Case No. ___**2014-10588**___
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/144 | | | | | | |
| Rigoberto Loza Zendejas 677 Firenze Street Lemoore, CA 93245 | | - | | | | | | | 0.00 |
| | | | | | | | | 568.70 | 568.70 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Rodolfo Zendejas 677 Firenze Street Lemoore, CA 93245 | | - | | | | | | | 0.00 |
| | | | | | | | | 603.23 | 603.23 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Rogelio Garcia 20505 Malsbary Riverdale, CA 93656 | | | | | | | | | 0.00 |
| | | | | | | | | 1,157.45 | 1,157.45 |
| Account No. | | | Employee Wages for 2/2/14 - 2/7/14 | | | | | | |
| Samuel S. Moreno 20540 Malsbari Street Riverdale, CA 93656 | | - | | | | | | | 0.00 |
| | | | | | | | | 570.36 | 570.36 |
| Account No. | | | | | | | | | |
| . | | | | | | | | | |

Sheet __6__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 2,899.74 | 2,899.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **J & D WILSON AND SONS DAIRY**                                    Case No.    **2014-10588**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxes for January 2014 and February 2014 | | | | | |
| Employment Development Department Bankruptcy Special Procedures Group PO Box 826880 MIC 92E Sacramento, CA 94280-0001 | - | | | | | | 9,477.26 | 0.00 / 9,477.26 |
| Account No. | | | FOR NOTICE PURPOSES ONLY | | | | | |
| Franchise Tax Board Bankruptcy Unit P.O. Box 2952 Sacramento, CA 95812-2952 | | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | 941 Taxes for January 2014 and February 2014 | | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | | | | | | 27,969.09 | 0.00 / 27,969.09 |
| Account No. | | | ON BEHALF OF: Internal Revenue Service | | | | Notice Only | |
| United States Attorney for Internal Revenue Service 2500 Tulare Street, Suite 4401 Fresno, CA 93721 | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **7** of **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   **37,446.35**   **0.00 / 37,446.35**

Total
(Report on Summary of Schedules)   **57,481.94**   **0.00 / 57,481.94**

B6F (Official Form 6F) (12/07)

In re   **J & D WILSON AND SONS DAIRY**　　　　　　　　　　　　　　Case No. ___**2014-10588**___
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

　　　State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

　　　If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

　　　If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

　　　Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐　Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Seed | | | | |
| **Ag Seeds Unlimited** **PO Box 873** **Lemoore, CA 93245-0873** | - | | | | | | 82,069.10 |
| Account No. | | | Nutrition | | | | |
| **Alpha Dairy Consulting** **PO Box 7778** **Visalia, CA 93290** | - | | | | | | 21,420.00 |
| Account No. | | | Repairs & purchase of parts 503(b)(9) claim of $5,090.06 on 1/24/2014 - 1/28/2014 | | | | |
| **Alvarez Electrical & Welding** **763 E. Spencer Road** **Tipton, CA 93272** | - | | | | | | 56,475.71 |
| Account No. | | | Medicine 503(b)(9) claim on 1/22/2014 - 1/31/2014 | | | | |
| **Animal Health International** **8711 W. Doe Avenue** **Visalia, CA 93291** | - | | | | | | 5,632.32 |

| | | |
|---|---|---|
| __9__  continuation sheets attached | Subtotal (Total of this page) | 165,597.13 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                   Case No. ___**2014-10588**_____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Towels | | | | |
| Aramark Uniform Services Aud Fresno MC Lockbox PO Box 101363 Pasadena, CA 91189-0005 | | - | | | | | | 4,944.11 |
| Account No. | | | | New Wells | | | | |
| Arthur & Orum Well Drilling Co. Inc. 14870 South East Ave Fresno, CA 93725 | | - | | | | | | 61,712.46 |
| Account No. | | | | Well Repair | | | | |
| Caruthers Pump, Inc. PO Box 515 Caruthers, CA 93609 | | - | | | | | | 71,600.44 |
| Account No. | | | | Sileage Covering | | | | |
| Central California Silage Covering 4695 MC Swain Road Merced, CA 95341 | | - | | | | | | 34,578.11 |
| Account No. | | | | Money Received | | | | |
| Cornelius Vanderham or C.A. Vanderham & Sons Dairy 1790 Muscat Place Hanford, CA 93230 | | - | | | | | | 3,372,520.72 |

Sheet no. _**1**_ of _**9**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,545,355.84**

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                Case No.    **2014-10588**
_____                    _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Contract Labor | | | | |
| **Cream of the Crop Ag Service** **PO Box 81087** **Bakersfield, CA 93380** | - | | | | | | | 201,851.10 |
| Account No. | | | | Water Delivery Service 503(b)(9) claim on 1/23/2014 | | | | |
| **Cullian Water** **2479 S. Orange Avenue** **Fresno, CA 93725-1332** | - | | | | | | | 81.17 |
| Account No. | | | | Chemicals | | | | |
| **Dairy Solutions, Inc.** **6382 Hosfield Drive** **Tulare, CA 93274** | - | | | | | | | 4,249.05 |
| Account No. | | | | Accounting Fees | | | | |
| **Derenzis & Associates** **15328 Central Avenue** **Chino, CA 91710** | - | | | | | | | 22,175.00 |
| Account No. | | | | 3/2012 Fresno County Superior Court Case No. 12CECG00907 | X | X | X | |
| **Four Corners Custom Farms** **14093 W. Mt. Whitney** **Five Points, CA 93624** | - | | | | | | | 0.00 |

Sheet no. __2__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 228,356.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **J & D WILSON AND SONS DAIRY**                                    Case No. _____**2014-10588**_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Hidden Valley Cattle**<br>**PO Box 100**<br>**Corcoran, CA 93212** | | - | | Calf Raising | | | | 94,281.26 |
| Account No.<br><br>**Innovative Ag Services, LLC**<br>**1201 Delta View Road, Suite 5**<br>**Hanford, CA 93230** | | - | | Field Nutrient Management | | | | 1,452.00 |
| Account No.<br><br>**Jack Griggs, Inc.**<br>**PO Box 547**<br>**Exeter, CA 93221** | | - | | Propane<br>**503(b)(9) claim on 1/21/2014 - 1/31/2014** | | | | 2,925.06 |
| Account No.<br><br>**Jam Dairy Construction, Inc.**<br>**29972 Road 168**<br>**Visalia, CA 93292** | | - | | Repairs | | | | 3,213.22 |
| Account No.<br><br>**Jim Kimm Hay**<br>**3293 E. Cross Avenue**<br>**Tulare, CA 93274** | | - | | Hay | | | | 327,658.09 |

Sheet no. __**3**__ of __**9**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)                     429,529.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**
_____
                        Debtor

Case No.    **2014-10588**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Cattle Hauling | | | | |
| John A. Avila 935 Westfield Street Tulare, CA 93274 | | - | | | | | 460.00 |
| Account No. | | | 3/2012 Fresno County Superior Court Case No. 12CECG00907 | | | | |
| Kasiner Farms Kasinger Consulting & Farm Management PO Box 355 Five Points, CA 93624 | X | - | | X | X | X | Unknown |
| Account No. | | | ON BEHALF OF: Kasiner Farms | | | | |
| Kevin G. Little 2115 Kern Street, Ste 330 Fresno, CA 93721 | | | | | | | Notice Only |
| Account No. | | | Repairs | | | | |
| Laird Manufacturing 531 S Hwy 59 Merced, CA 95341 | | - | | | | | 26,629.10 |
| Account No. | | | Invoice Received | | | | |
| Lazy V Farms PO Box 1147 Tipton, CA 93272 | | - | | | | X | 324,740.00 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

351,829.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **J & D WILSON AND SONS DAIRY**                                      ,     Case No.    **2014-10588**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Hay Milling | | | | |
| **Left Coast Choppers** **4272 South K Street** **Tulare, CA 93274** | | - | | | | | | | 35,350.65 |
| Account No. | | | | | Seed | | | | |
| **Lima's County Seeds** **PO Box 873** **Lemoore, CA 93245-0873** | | - | | | | | | | 70,690.85 |
| Account No. | | | | | Trash Pick-up Service | | | | |
| **Mid Valley Disposal, Inc.** **PO Box 12385** **Fresno, CA 93777** | | - | | | | | | | 481.72 |
| Account No. | | | | | Disk Blades 503(b)(9) claim on 1/18/2014 - 1/25/2014 | | | | |
| **Morgan & Slates** **12918 Hanford/Armona Road** **Hanford, CA 93230** | | - | | | | | | | 3,530.65 |
| Account No. | | | | | Harvesting | | | | |
| **Netto Ag, Inc.** **10044 Flint Ave.** **Hanford, CA 93230** | | - | | | | | | | 79,304.79 |

Sheet no. **5** of **9** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **189,358.66**

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                                    Case No. ___**2014-10588**___
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract Cancellation | | | | |
| Penny Newman Grain Company PO Box 12147 Fresno, CA 93776-2147 | | - | | | | | 51,871.36 |
| Account No. | | | Harvesting | | | | |
| Priority Hay Co. PO Box 116 Riverdale, CA 93656 | | - | | | | | 25,049.15 |
| Account No. | | | Risk Management | | | | |
| Rain and Hail, LLC PO Box 10496 Des Moines, IA 50306-0496 | | - | | | | | 8,186.00 |
| Account No. | | | Semen for breeding 503(b)(9) claim of $5,000 on 2/6/2014 | | | | |
| Reidman Dairy Services 3237 Pacer Norco, CA 92860 | | - | | | | | 63,570.00 |
| Account No. | | | Feed | | | | |
| Resource Buyers 4272 South K Street Tulare, CA 93274 | X | - | | | | | 387,540.12 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    536,216.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **J & D WILSON AND SONS DAIRY**                          Case No.  **2014-10588**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Repairs | | | | |
| San Joaquin Valley Dairy Equipment 830 Commercial Ave. Tulare, CA 93274 | | - | | | | | 14,187.40 |
| Account No. | | | Chemicals and Fertilizer | | | | |
| Simplot Grower Solutions Dept 34768 PO Box 39000 San Francisco, CA 94139 | | - | | | | | 55,945.39 |
| Account No. | | | Manure Spreading | | | | |
| Thomas Brothers Spreading 5810 23rd Avenue Riverdale, CA 93656 | | - | | | | | 46,667.42 |
| Account No. | | | Towels | | | | |
| UniFirst Corporation 4730 E. Commerce Avenue Fresno, CA 93725 | | - | | | | | 2,436.06 |
| Account No. | | | Repairs | | | | |
| US Farm Systems 2955 South K Street Tulare, CA 93274 | | - | | | | | 16,365.00 |

Sheet no. **7** of **9** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **135,601.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                    Case No.    **2014-10588**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Well Repairs** | | | | |
| **Valley Pump & Dairy Systems** 2280 South K Street Tulare, CA 93274 | | - | | | | | 34,189.39 |
| Account No. | | | **Acid for Treatment on Irrigation Wells** 503(b)(9) claim on 1/28/2014 | | | | |
| **Verdegaal Brothers, Inc.** 13555 South 11th Avenue Hanford, CA 93230 | | - | | | | | 2,600.00 |
| Account No. | | | **Towels** | | | | |
| **West Coast Dairy Services** 12601 Holland Park Bakersfield, CA 93312 | | - | | | | | 16,844.10 |
| Account No. | | | **Fuel** 503(b)(9) claim on 1/22/2014 | | | | |
| **West Hills Oil** PO Box 984 485 W. Elm Street Coalinga, CA 93210 | | - | | | | | 14,996.29 |
| Account No. | | | **Secured by Real Property owned by C.A. Vanderham & Sons Dairy** **Feed** | | | | |
| **Western Milling, LLC** PO Box 1028 Goshen, CA 93227 | X | - | | | | | 6,886,248.96 |

| | | |
|---|---|---|
| Sheet no. __8__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,954,878.74 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **J & D WILSON AND SONS DAIRY**                              Case No.    __2014-10588__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | **Barn Chemicals** **503(b)(9) claim on 1/20/2014 - 1/31/2014** | | | | |
| **WS West** **2717 South Fourth Street** **Fresno, CA 93725** | | - | | | | | | 3,827.89 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __9__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 3,827.89 |
| Total (Report on Summary of Schedules) | 12,540,551.21 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **J & D WILSON AND SONS DAIRY**             Case No.   **2014-10588**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **C.A. Vanderham & Sons Dairy**<br>**1790 Muscat Place**<br>**Hanford, CA 93230** | **Type of Contract: Nonresidential Real Property Lease**<br>**Debtor's Interest: Lessee**<br>**Date of Contract: 01/01/2011**<br>**Terms: Lease of 825 acres farmland located in Riverdale, Fresno County, CA, 5 year term at $165 per acre payable on January 5th of each year, plus payment of real property taxes ($5,000 per year)** |
| **C.A. Vanderham & Sons Dairy**<br>**1790 Muscat Place**<br>**Hanford, CA 93230** | **Type of Contract: Nonresidential Real Property Lease**<br>**Debtor's Interest: Lessee**<br>**Date of Contract: 01/05/2007**<br>**Terms: Lease of 94.54 acres farmland located in Riverdale, Fresno County, CA, 15 year term at $150 per acre payable on January 5th of each year, plus payment of real property taxes ($1,353.94 per year)** |
| **California Dairies, Inc.**<br>**2000 Plaza Drive**<br>**Visalia, CA 93291** | **Type of Contract: Milk Marketing and Membership**<br>**Debtor's Interest: Member** |
| **L&J Vanderham Dairy**<br>**10846 W Mount Whitney**<br>**Riverdale, CA 93656** | **Contract Type: Milk Production Base Lease**<br>**Debtor's Interest: Lessor**<br>**Terms: Lessee uses 10,000 pounds of production base owned by Debtor.** |
| **ONSHORE EXPLORATION CORPORATION**<br>**8836 E. Sunridge Drive**<br>**Sun Lakes, AZ 85248** | **Type of Contract: Oil, Gas, and Mineral Lease**<br>**Debtor's Interest: Lessor**<br>**Date: August 1, 2012**<br>**Terms: Right to prospect APN's 050-260-12; 050-260-10; 050-230-03**<br>        **10 years; $150 per acre per year** |
| **ONSHORE EXPLORATION CORPORATION**<br>**8836 E. Sunridge Drive**<br>**Chandler, AZ 85248** | **Type of Contract: Oil, Gas, and Mineral Lease**<br>**Debtor's Interest: Lessor**<br>**Date: August 14, 2012**<br>**Terms: Right to prospect APN's 050-230-20 and 050-230-22**<br>        **10 years; $150 per acre per year** |
| **Standard Cattle**<br>**8105 S. Lassen Avenue**<br>**San Joaquin, CA 93660** | **Type of Contract: Heifer Purchase and Raising**<br>**Debtor's Interest: Party**<br>**Date: March 20, 2013**<br>**Terms: Standard purchase day old heifers for $1.00 and raises heifers. Debtor pays Standard $2.35 per day to redeem heifers.** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re **J & D WILSON AND SONS DAIRY**                                Case No. _____**2014-10588**_____

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Western Milling**<br>**P.O. Box 1028**<br>**Goshen, CA 93227** | **Contract Type: Commodity Purchase Contracts**<br>**Debtor's Interest: Purchaser**<br>**Terms:**<br>**Contract No. 578902 - 2,350 tons of Almond Hulls at $155 per ton from January 2014 through September 2014.**<br><br>**Contract No. 574425 - 1,043 tons of rolled corn at $221 per ton from January 2014 through March 2014.** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration), (12/07)

# United States Bankruptcy Court
## Eastern District of California

In re   **J & D WILSON AND SONS DAIRY**                                          Case No.   **2014-10588**

                                    Debtor(s)                          Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Partner of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __41__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _2-20-14_                    Signature   **/s/ James L. Wilson**
                                            **James L. Wilson**
                                            **Partner**

ORIGINAL

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of California

In re   **J & D WILSON AND SONS DAIRY**
_____
Debtor(s)

Case No.   **2014-10588**
Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,822,928.00** | **2014 YTD Business Income** |
| **$19,104,760.48** | **2013 Business Income** |
| **$15,991,728.00** | **2012 Business Income** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)

3. Payments to creditors

**None**
■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
☐    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT "A"** | | **$0.00** | **$0.00** |

**None**
☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Darla Y. Wilson** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$0.00** |
| **General Partner** | | | |
| **Dylan Wilson** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$0.00** |
| **Son of General Partner** | | | |
| **Jim L. Wilson** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$0.00** |
| **General Partner** | | | |
| **Jimmy L. Wilson** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$0.00** |
| **Son of General Partner** | | | |
| **Hidden Valley Cattle PO Box 100 Corcoran, CA 93212** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$94,281.26** |
| **Affliate of Debtor** | | | |
| **Resource Buyers, LLC 4272 South K Street Tulare, CA 93274** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$387,540.12** |
| **Affliate of Debtor** | | | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **C.A. Vanderham & Sons Dairy**<br>**1790 Muscat Place**<br>**Hanford, CA 93230**<br>    **Allifiate of Debtor** | **SEE ATTACHED EXHIBIT "B"** | **$0.00** | **$3,372,520.72** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Kasiner Consulting and Farm Management, Kasiner Farms v.**<br>**J& D Wilson & Sons Dairy, Jim Wilson, Cornelius Vanderham**<br>**Case No. 12CECG00907** | **Breach of Contract** | **Fresno County Superior Court**<br>**BF Sisk Courthouse**<br>**1130 "O" Street**<br>**Fresno, CA  93721** | **Pending** |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.  Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Klein DeNatale Goldner**<br>**4550 California Avenue**<br>**Second Floor**<br>**Bakersfield, CA 93309** | **10/03/2013**<br>**02/06/2014** | **$50,000**<br>**$15,000** |

---

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **A&M Livestock Auction**<br>**12051 8th Ave, Hanford**<br>**Hanford, CA**<br>    **Auction** | **March - August 2013** | **Property and value directly to Wells Fargo Bank Heifer Program**<br>**Value: $2,332,052.80** |
| **Bamford Dairy Cattle**<br>**3212 Avenue 352**<br>**Kingsburg, CA**<br>    **Dairy** | **December 31, 2013** | **190 Heifer Exchange for 81 Springers**<br>**Value: $140,940** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B7 (Official Form 7) (04/13)

**11.   Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.   Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.   Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.   Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Left Coast Choppers**<br>**4272 South K Street**<br>**Tulare, CA** | **2 Hay Balers, 2 Hay Rakes, 2 Snathers, 2**<br>**Tractors, and miscellaneous equipment** | **1172 W. Mt. Whitney**<br>**Riverdale, CA** |

**15.   Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16.   Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

**None**
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None**
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None**
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

**None**
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **J&D Wilson & Sons Dairy** | 33-0936519 | **11720 W. Mt. Whitney Riverdale, CA 93656** | **Dairy Farming** | **January 1, 2001 to present** |

**None**
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **DeRenzis & Associates**<br>**15328 Central Avenue**<br>**Chino, CA 91710** | **December 2000 through April 2013** |
| **Frazer LLP**<br>**2250 West Main Street, Suite B**<br>**Visalia, CA 93291** | **April 2013 to present** |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Frazer LLP** | **2250 West Main Street, Suite B**<br>**Visalia, CA 93291** | **April 2013** |

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Frazer LLP**<br>**All Books and records are Available** | **2250 West Main Street, Suite B**<br>**Visalia, CA 93291** |

None ☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Bank N.A.**<br>**1333 South Grand Avenue**<br>**Suite 300**<br>**Brea, CA 92821** | **Quarterly** |

### 20. Inventories

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **2/7/2014** | **Kris Vanderkooi** | **$6,581,733.00 including livestock, feed, and cash in growing crops at Lendable Value** |

B7 (Official Form 7) (04/13)

None
☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY
**2/7/2014**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS
**Wells Fargo Bank N.A.**
**Darryl Hallie**
**1333 South Grand Avenue**
**Suite 300**
**Brea, CA 92821**

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Jim and Darla Wilson**<br>**1791 Muscat Place**<br>**Hanford, CA 93230** | **Partners** | **50% Partnership Interest**<br>**95% Profits and Losses** |
| **Vanderham Family Trust**<br>**1790 Muscat Place**<br>**Hanford, CA 93230** | **Partner** | **50% Partnership Interest**<br>**5% Profits and Losses** |

None
■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**SEE ATTACHED EXHIBIT "B"** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

B7 (Official Form 7) (04/13)

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

B7 (Official Form 7) (04/13)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _2-20-14_        Signature _____

James L. Wilson
Partner

ORIGINAL

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**EXHIBIT "A"**
**Statement of Financial Affairs**
**J&D Wilson and Sons Dairy**

**Payments to creditors Last 90 Days**

3:58 PM
02/19/14

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| **ADVENTIST MEDICAL CENTER HANFORD** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12902 | 32100128514 | 101000 · WELLS FARGO BANK | -550.33 |
| Total ADVENTIST MEDICAL CENTER HANFORD | | | | | | -550.33 |
| | | | | | | |
| **AG DYNAMICS** | | | | | | |
| | Bill Pmt -Check | 01/16/2014 | 12810 | | 101000 · WELLS FARGO BANK | -400.00 |
| | Bill Pmt -Check | 02/04/2014 | 12903 | | 101000 · WELLS FARGO BANK | -845.00 |
| Total AG DYNAMICS | | | | | | -1,245.00 |
| | | | | | | |
| **AG SEEDS UNLIMITED** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12435 | VOID: WILSOJ | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12739 | WILSOJ | 101000 · WELLS FARGO BANK | -3,087.40 |
| | Bill Pmt -Check | 01/16/2014 | 12825 | WILSOJ | 101000 · WELLS FARGO BANK | -7,500.00 |
| Total AG SEEDS UNLIMITED | | | | | | -10,587.40 |
| | | | | | | |
| **AGRI-VALLEY IRRIGATION, INC.** | | | | | | |
| | Bill Pmt -Check | 11/11/2013 | 12414 | | 101000 · WELLS FARGO BANK | -145.04 |
| Total AGRI-VALLEY IRRIGATION, INC. | | | | | | -145.04 |
| | | | | | | |
| **ALLY** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12418 | 611916786400 | 101000 · WELLS FARGO BANK | -605.68 |
| | Bill Pmt -Check | 12/17/2013 | 12610 | VOID: 611916786400 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 02/04/2014 | 12882 | 611916786400 | 101000 · WELLS FARGO BANK | -605.68 |
| Total ALLY | | | | | | -1,211.36 |
| | | | | | | |
| **ALVAREZ ELECTRICAL & WELDING** | | | | | | |
| | Bill Pmt -Check | 11/01/2013 | 12379 | 1423 | 101000 · WELLS FARGO BANK | -2,000.00 |
| | Bill Pmt -Check | 11/14/2013 | 12436 | | 101000 · WELLS FARGO BANK | -4,732.05 |
| | Bill Pmt -Check | 12/20/2013 | 12646 | | 101000 · WELLS FARGO BANK | -3,939.86 |
| | Bill Pmt -Check | 01/02/2014 | 12740 | 1474 | 101000 · WELLS FARGO BANK | -3,665.42 |
| | Bill Pmt -Check | 01/16/2014 | 12821 | | 101000 · WELLS FARGO BANK | -5,302.99 |
| Total ALVAREZ ELECTRICAL & WELDING | | | | | | -19,640.32 |
| | | | | | | |
| **ANGEL SALDANA** | | | | | | |
| | Check | 11/05/2013 | 12412 | | 101000 · WELLS FARGO BANK | -700.00 |
| | Bill Pmt -Check | 12/03/2013 | 12541 | | 101000 · WELLS FARGO BANK | -1,040.00 |
| | Check | 01/02/2014 | 12712 | | 101000 · WELLS FARGO BANK | -2,260.00 |
| | Check | 02/04/2014 | 12901 | | 101000 · WELLS FARGO BANK | -800.00 |
| Total ANGEL SALDANA | | | | | | -4,800.00 |
| | | | | | | |
| **ANIMAL HEALTH INTERNATIONAL INC** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12454 | ACCT 1110431 | 101000 · WELLS FARGO BANK | -13,389.20 |
| | Bill Pmt -Check | 12/03/2013 | 12487 | VOID: ACCT 1110431 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12669 | ACCT 1110431 | 101000 · WELLS FARGO BANK | -18,968.70 |
| | Check | 12/23/2013 | 12672 | | 101000 · WELLS FARGO BANK | -1,896.94 |
| | Bill Pmt -Check | 01/07/2014 | 12833 | ACCT 1110431 | 101000 · WELLS FARGO BANK | -5,989.88 |
| | Bill Pmt -Check | 01/16/2014 | 12803 | ACCT 1110431 | 101000 · WELLS FARGO BANK | -12,979.62 |
| | Bill Pmt -Check | 02/04/2014 | 12904 | ACCT 1110431 | 101000 · WELLS FARGO BANK | -10,940.28 |
| Total ANIMAL HEALTH INTERNATIONAL INC | | | | | | -64,164.62 |

Case 14-10588    Filed 02/20/14    Doc 28

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| **ANTHEM BLUE CROSS** | | | | | |
| Bill Pmt -Check | 11/29/2013 | 12488 | 363985 | 101000 · WELLS FARGO BANK | -7,057.00 |
| Bill Pmt -Check | 12/20/2013 | 12647 | VOID: 363985 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 01/02/2014 | 12760 | 363985 | 101000 · WELLS FARGO BANK | -7,037.00 |
| Check | 02/04/2014 | JE | CHECK BY PHONE | 101000 · WELLS FARGO BANK | -6,043.00 |
| Total ANTHEM BLUE CROSS | | | | | -20,137.00 |
| **ARTHUR & ORUM WELL DRILLING CO INC** | | | | | |
| Bill Pmt -Check | 11/14/2013 | 12437 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 01/02/2014 | 12741 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| Bill Pmt -Check | 01/16/2014 | 12822 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total ARTHUR & ORUM WELL DRILLING CO INC | | | | | -5,000.00 |
| **AT&T** | | | | | |
| Bill Pmt -Check | 11/15/2013 | 12419 | 559 866-5278 504 3 | 101000 · WELLS FARGO BANK | -85.16 |
| Bill Pmt -Check | 12/17/2013 | 12611 | VOID: 559 866-5278 504 3 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 01/16/2014 | 12798 | 559 866-5278 504 3 | 101000 · WELLS FARGO BANK | -88.96 |
| Total AT&T | | | | | -174.12 |
| **AZEVEDO ELECTRIC INC.** | | | | | |
| Bill Pmt -Check | 11/14/2013 | 12438 | | 101000 · WELLS FARGO BANK | -952.03 |
| Bill Pmt -Check | 12/03/2013 | 12542 | | 101000 · WELLS FARGO BANK | -696.64 |
| Bill Pmt -Check | 01/16/2014 | 12799 | | 101000 · WELLS FARGO BANK | -797.87 |
| Total AZEVEDO ELECTRIC INC. | | | | | -2,446.54 |
| **BAKER COMMODITIES** | | | | | |
| Bill Pmt -Check | 11/14/2013 | 12439 | 4246-00 | 101000 · WELLS FARGO BANK | -375.00 |
| Bill Pmt -Check | 12/03/2013 | 12543 | 4246-00 | 101000 · WELLS FARGO BANK | -375.00 |
| Bill Pmt -Check | 12/17/2013 | 12612 | 4246-00 | 101000 · WELLS FARGO BANK | -375.00 |
| Bill Pmt -Check | 02/04/2014 | 12905 | 4246-00 | 101000 · WELLS FARGO BANK | -375.00 |
| Total BAKER COMMODITIES | | | | | -1,500.00 |
| **BAMFORD DAIRY CATTLE, LLC** | | | | | |
| Bill Pmt -Check | 02/04/2014 | 12883 | | 101000 · WELLS FARGO BANK | -81,000.00 |
| Total BAMFORD DAIRY CATTLE, LLC | | | | | -81,000.00 |
| **BANK OF THE WEST BANKCARD CENTER** | | | | | |
| Check | 01/02/2014 | 12732 | | 101000 · WELLS FARGO BANK | -3,256.37 |
| Bill Pmt -Check | 02/04/2014 | 12884 | 0009-4737 | 101000 · WELLS FARGO BANK | -2,525.26 |
| Total BANK OF THE WEST BANKCARD CENTER | | | | | -5,781.63 |
| **BANK OF THE WEST!** | | | | | |
| Liability Check | 11/12/2013 | JE | 33-0936519 | 101000 · WELLS FARGO BANK | -11.33 |
| Bill Pmt -Check | 11/15/2013 | 12420 | 701017948 | 101000 · WELLS FARGO BANK | -627.34 |
| Bill Pmt -Check | 12/03/2013 | 12545 | 701017948 | 101000 · WELLS FARGO BANK | -627.34 |
| Liability Check | 12/04/2013 | 12525 | VOID: 33-0936519 | 101000 · WELLS FARGO BANK | 0.00 |
| Liability Check | 12/17/2013 | 12526 | VOID: 33-0936519 | 101000 · WELLS FARGO BANK | 0.00 |

Case 14-10588    Filed 02/20/14    Doc 28

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 01/16/2014 | 12832 | 701017948 | 101000 · WELLS FARGO BANK | -627.34 |
| Total BANK OF THE WEST! | | | | | | -1,893.35 |
| | | | | | | |
| **BENNETT & BENNETT IRRIGATION SYSTEMS** | | | | | | |
| | Bill Pmt -Check | 01/02/2014 | 12742 | 02-0214130 | 101000 · WELLS FARGO BANK | -1,046.52 |
| Total BENNETT & BENNETT IRRIGATION SYSTEMS | | | | | | -1,046.52 |
| | | | | | | |
| **BIG VALLEY CATTLE** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12885 | | 101000 · WELLS FARGO BANK | -750.00 |
| Total BIG VALLEY CATTLE | | | | | | -750.00 |
| | | | | | | |
| **BILLINGSLEY TIRE INC.** | | | | | | |
| | Bill Pmt -Check | 11/11/2013 | 12416 | 6887 | 101000 · WELLS FARGO BANK | -1,600.34 |
| Total BILLINGSLEY TIRE INC. | | | | | | -1,600.34 |
| | | | | | | |
| **CAINE & WEINER** | | | | | | |
| | Check | 01/02/2014 | 12713 | ACCT 7589488 | 101000 · WELLS FARGO BANK | -500.00 |
| Total CAINE & WEINER | | | | | | -500.00 |
| | | | | | | |
| **CAPITAL ONE** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12546 | ENDING IN -9717 | 101000 · WELLS FARGO BANK | -170.06 |
| | Bill Pmt -Check | 02/04/2014 | 12886 | ENDING IN -9717 | 101000 · WELLS FARGO BANK | -567.50 |
| Total CAPITAL ONE | | | | | | -737.56 |
| | | | | | | |
| **CARUTHERS PUMP, INC.** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12648 | | 101000 · WELLS FARGO BANK | -5,935.30 |
| | Bill Pmt -Check | 01/02/2014 | 12743 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| | Bill Pmt -Check | 01/16/2014 | 12823 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total CARUTHERS PUMP, INC. | | | | | | -10,935.30 |
| | | | | | | |
| **CENTRAL CALIFORNIA SILAGE COVERING** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12440 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12649 | | 101000 · WELLS FARGO BANK | -3,875.85 |
| | Bill Pmt -Check | 01/02/2014 | 12744 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total CENTRAL CALIFORNIA SILAGE COVERING | | | | | | -6,375.85 |
| | | | | | | |
| **CLARK PEST CONTROL** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12614 | VOID: 1020428 | 101000 · WELLS FARGO BANK | 0.00 |
| Total CLARK PEST CONTROL | | | | | | 0.00 |
| | | | | | | |
| **CREAM OF THE CROP AG SERVICE** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12650 | | 101000 · WELLS FARGO BANK | -9,487.13 |
| | Bill Pmt -Check | 01/02/2014 | 12745 | ACCT #700 | 101000 · WELLS FARGO BANK | -5,298.75 |
| | Bill Pmt -Check | 01/16/2014 | 12824 | ACCT #700 | 101000 · WELLS FARGO BANK | -5,180.63 |
| Total CREAM OF THE CROP AG SERVICE | | | | | | -19,966.51 |
| | | | | | | |
| **CULLIGAN WATER** | | | | | | |
| | Bill Pmt -Check | 11/29/2013 | 12489 | | 101000 · WELLS FARGO BANK | -620.64 |

Case 14-10588    Filed 02/20/14    Doc 28

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 12/17/2013 | 12615 | VOID: 153460 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/16/2014 | 12800 | | 101000 · WELLS FARGO BANK | -192.07 |
| Total CULLIGAN WATER | | | | | | -812.71 |
| | | | | | | |
| **DAIRY SOLUTIONS, INC.** | | | | | | |
| | Bill Pmt -Check | 01/16/2014 | 12804 | 13095-8860 | 101000 · WELLS FARGO BANK | -2,941.65 |
| Total DAIRY SOLUTIONS, INC. | | | | | | -2,941.65 |
| | | | | | | |
| **DERUITER FARMS** | | | | | | |
| | Check | 01/16/2014 | 12815 | | 101000 · WELLS FARGO BANK | -1,800.00 |
| Total DERUITER FARMS | | | | | | -1,800.00 |
| | | | | | | |
| **DHI COMPUTING SERVICE INC.** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12441 | 17208 | 101000 · WELLS FARGO BANK | -753.50 |
| Total DHI COMPUTING SERVICE INC. | | | | | | -753.50 |
| | | | | | | |
| **DORNS GAS** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12548 | | 101000 · WELLS FARGO BANK | -42.71 |
| | Bill Pmt -Check | 01/16/2014 | 12801 | JDWIL | 101000 · WELLS FARGO BANK | -57.80 |
| Total DORNS GAS | | | | | | -100.51 |
| | | | | | | |
| **DOWDY'S SALES AND SERVICE** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12651 | VOID: 0000858 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12746 | 0000858 | 101000 · WELLS FARGO BANK | -1,500.00 |
| | Bill Pmt -Check | 02/04/2014 | 12906 | | 101000 · WELLS FARGO BANK | -3,733.55 |
| Total DOWDY'S SALES AND SERVICE | | | | | | -5,233.55 |
| | | | | | | |
| **FARM CREDIT WEST, ACA** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12421 | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | -42,530.56 |
| | Check | 11/15/2013 | 12433 | VOID: FPF#3796574-100 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/30/2013 | 12675 | VOID: CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/30/2013 | 12676 | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | -42,662.64 |
| | Check | 01/02/2014 | 12738 | FPF#3796574-100 | 101000 · WELLS FARGO BANK | -19,176.89 |
| | Bill Pmt -Check | 01/16/2014 | 12795 | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | -42,266.40 |
| Total FARM CREDIT WEST, ACA | | | | | | -146,636.49 |
| | | | | | | |
| **FIA CARD SERVICES** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12422 | 5588 4649 9805 5674 | 101000 · WELLS FARGO BANK | -2,000.00 |
| | Bill Pmt -Check | 11/29/2013 | 12490 | 5588 4649 9805 5674 | 101000 · WELLS FARGO BANK | -2,992.96 |
| | Bill Pmt -Check | 12/03/2013 | 12549 | VOID: 5588 4649 9805 5674 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/17/2013 | 12616 | 5588 4649 9805 5674 | 101000 · WELLS FARGO BANK | -7,278.61 |
| | Check | 01/02/2014 | 12715 | ACCT5588464998055674 | 101000 · WELLS FARGO BANK | -6,000.00 |
| | Bill Pmt -Check | 02/04/2014 | 12887 | 5588 4649 9805 5674 | 101000 · WELLS FARGO BANK | -4,278.79 |
| Total FIA CARD SERVICES | | | | | | -22,550.36 |
| | | | | | | |
| **FIREMAN'S FUND INSURANCE** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12423 | FWF006095 | 101000 · WELLS FARGO BANK | -18,906.05 |
| | Bill Pmt -Check | 01/16/2014 | 12808 | FWF006095 | 101000 · WELLS FARGO BANK | -15,104.05 |

Case 14-10588    Filed 02/20/14    Doc 28

**J & D Wilson and Sons Dairy**

**Payment details by Vendor**

November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Total FIREMAN'S FUND INSURANCE | | | | | | -34,010.10 |
| | | | | | | |
| **FORD CREDIT*** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12550 | ACCT #46693802 | 101000 · WELLS FARGO BANK | -1,573.50 |
| Total FORD CREDIT* | | | | | | -1,573.50 |
| | | | | | | |
| **FRAZER, LLP** | | | | | | |
| | Check | 12/04/2013 | 12574 | | 101000 · WELLS FARGO BANK | -7,500.00 |
| | Check | 01/02/2014 | 12735 | CLIENT 26113 | 101000 · WELLS FARGO BANK | -17,986.00 |
| | Bill Pmt -Check | 02/04/2014 | 12888 | 26113 | 101000 · WELLS FARGO BANK | -4,717.00 |
| | Check | 02/04/2014 | 12918 | CLIENT 26113 | 101000 · WELLS FARGO BANK | -15,000.00 |
| Total FRAZER, LLP | | | | | | -45,203.00 |
| | | | | | | |
| **FRESNO OXYGEN** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12617 | 96451 | 101000 · WELLS FARGO BANK | -77.28 |
| Total FRESNO OXYGEN | | | | | | -77.28 |
| | | | | | | |
| **Glass Ratner** | | | | | | |
| | Check | 02/04/2014 | 12919 | Retainer | 101000 · WELLS FARGO BANK | -20,000.00 |
| Total Glass Ratner | | | | | | -20,000.00 |
| | | | | | | |
| **GOODFELLAS** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12618 | 31262 | 101000 · WELLS FARGO BANK | -92.45 |
| Total GOODFELLAS | | | | | | -92.45 |
| | | | | | | |
| **HURON TIRE LLC** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12443 | 6796 | 101000 · WELLS FARGO BANK | -1,558.26 |
| | Bill Pmt -Check | 12/03/2013 | 12551 | 6796 | 101000 · WELLS FARGO BANK | -2,856.40 |
| | Bill Pmt -Check | 12/17/2013 | 12619 | 6796 | 101000 · WELLS FARGO BANK | -793.21 |
| | Bill Pmt -Check | 02/04/2014 | 12889 | 6796 | 101000 · WELLS FARGO BANK | -2,658.16 |
| Total HURON TIRE LLC | | | | | | -7,866.03 |
| | | | | | | |
| **KINGS COUNTY D.H.I.A** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12446 | VOID: 19995 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12658 | 19995 | 101000 · WELLS FARGO BANK | -3,310.15 |
| | Bill Pmt -Check | 01/02/2014 | 12758 | 20085 | 101000 · WELLS FARGO BANK | -2,816.91 |
| | Bill Pmt -Check | 01/16/2014 | 12819 | 20183 | 101000 · WELLS FARGO BANK | -3,180.05 |
| | Bill Pmt -Check | 02/04/2014 | 12924 | 20546 | 101000 · WELLS FARGO BANK | -3,234.68 |
| Total KINGS COUNTY D.H.I.A | | | | | | -12,541.79 |
| | | | | | | |
| **LAIRD MANUFACTURING** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12447 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12659 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12750 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total LAIRD MANUFACTURING | | | | | | -2,500.00 |
| | | | | | | |
| **LUIS MONTANO** | | | | | | |
| | Bill Pmt -Check | 11/11/2013 | 12415 | | 101000 · WELLS FARGO BANK | -675.00 |

3:58 PM
02/19/14

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
**November 1, 2013 through February 7, 2014**

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 12/17/2013 | 12625 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12891 | | 101000 · WELLS FARGO BANK | -675.00 |
| **Total LUIS MONTANO** | | | | | **-1,350.00** |
| | | | | | |
| **MID VALLEY DISPOSAL, INC.** | | | | | |
| Bill Pmt -Check | 11/15/2013 | 12425 | | 101000 · WELLS FARGO BANK | -481.72 |
| Bill Pmt -Check | 12/03/2013 | 12558 | | 101000 · WELLS FARGO BANK | -481.72 |
| Bill Pmt -Check | 01/16/2014 | 12802 | | 101000 · WELLS FARGO BANK | -481.72 |
| **Total MID VALLEY DISPOSAL, INC.** | | | | | **-1,445.16** |
| | | | | | |
| **NAPA AUTO PARTS** | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12563 | 1429 | 101000 · WELLS FARGO BANK | -117.29 |
| Bill Pmt -Check | 12/17/2013 | 12629 | 1429 | 101000 · WELLS FARGO BANK | -1.76 |
| **Total NAPA AUTO PARTS** | | | | | **-119.05** |
| | | | | | |
| **PG & E** | | | | | |
| Bill Pmt -Check | 11/05/2013 | 12406 | | 101000 · WELLS FARGO BANK | -3,771.89 |
| Bill Pmt -Check | 11/05/2013 | 12407 | | 101000 · WELLS FARGO BANK | -157.17 |
| Bill Pmt -Check | 11/05/2013 | 12408 | | 101000 · WELLS FARGO BANK | -38.63 |
| Bill Pmt -Check | 11/05/2013 | 12409 | | 101000 · WELLS FARGO BANK | -262.94 |
| Bill Pmt -Check | 11/05/2013 | 12410 | | 101000 · WELLS FARGO BANK | -4,747.59 |
| Bill Pmt -Check | 11/05/2013 | 12411 | | 101000 · WELLS FARGO BANK | -4,176.39 |
| Bill Pmt -Check | 11/15/2013 | 12426 | | 101000 · WELLS FARGO BANK | -7,208.18 |
| Bill Pmt -Check | 11/15/2013 | 12429 | | 101000 · WELLS FARGO BANK | -9,396.74 |
| Bill Pmt -Check | 11/15/2013 | 12430 | | 101000 · WELLS FARGO BANK | -33,246.48 |
| Bill Pmt -Check | 11/15/2013 | 12431 | | 101000 · WELLS FARGO BANK | -10,137.72 |
| Bill Pmt -Check | 11/15/2013 | 12432 | | 101000 · WELLS FARGO BANK | -13,023.81 |
| Bill Pmt -Check | 11/29/2013 | 12492 | | 101000 · WELLS FARGO BANK | -1,816.23 |
| Bill Pmt -Check | 11/29/2013 | 12494 | | 101000 · WELLS FARGO BANK | -91.76 |
| Bill Pmt -Check | 11/29/2013 | 12495 | | 101000 · WELLS FARGO BANK | -826.74 |
| Bill Pmt -Check | 12/03/2013 | 12527 | | 101000 · WELLS FARGO BANK | -2,481.30 |
| Bill Pmt -Check | 12/03/2013 | 12528 | | 101000 · WELLS FARGO BANK | -45.34 |
| Bill Pmt -Check | 12/03/2013 | 12529 | | 101000 · WELLS FARGO BANK | -102.49 |
| Bill Pmt -Check | 12/03/2013 | 12530 | | 101000 · WELLS FARGO BANK | -41.40 |
| Bill Pmt -Check | 12/03/2013 | 12531 | | 101000 · WELLS FARGO BANK | -1,252.58 |
| Bill Pmt -Check | 12/03/2013 | 12532 | | 101000 · WELLS FARGO BANK | -7,882.16 |
| Bill Pmt -Check | 12/03/2013 | 12533 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 12/03/2013 | 12534 | | 101000 · WELLS FARGO BANK | -233.44 |
| Bill Pmt -Check | 12/03/2013 | 12535 | | 101000 · WELLS FARGO BANK | -15,289.77 |
| Bill Pmt -Check | 12/03/2013 | 12536 | | 101000 · WELLS FARGO BANK | -20,850.68 |
| Bill Pmt -Check | 12/03/2013 | 12537 | | 101000 · WELLS FARGO BANK | -42.05 |
| Bill Pmt -Check | 12/03/2013 | 12538 | | 101000 · WELLS FARGO BANK | -3,416.55 |
| Check | 01/02/2014 | 12716 | 5581197814-1 | 101000 · WELLS FARGO BANK | -908.48 |
| Check | 01/02/2014 | 12717 | 9452202129-7 | 101000 · WELLS FARGO BANK | -39.73 |
| Check | 01/02/2014 | 12718 | 8512613340-5 | 101000 · WELLS FARGO BANK | -5,228.05 |
| Check | 01/02/2014 | 12719 | 8258908589-1 | 101000 · WELLS FARGO BANK | -44.16 |
| Check | 01/02/2014 | 12720 | 1928578556-4 | 101000 · WELLS FARGO BANK | -22,375.99 |
| Check | 01/02/2014 | 12721 | 5489698224-3 | 101000 · WELLS FARGO BANK | -234.10 |
| Check | 01/02/2014 | 12722 | 2891981653-9 | 101000 · WELLS FARGO BANK | -48.36 |

3:58 PM
02/19/14

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Check | 01/02/2014 | 12723 | 2417761026-8 | 101000 · WELLS FARGO BANK | -2,470.98 |
| Check | 01/02/2014 | 12724 | 6782156486-0 | 101000 · WELLS FARGO BANK | -3,595.85 |
| Check | 01/02/2014 | 12725 | 0722811183-2 | 101000 · WELLS FARGO BANK | -38.69 |
| Check | 01/02/2014 | 12726 | 4853251152-3 | 101000 · WELLS FARGO BANK | -652.76 |
| Check | 01/02/2014 | 12727 | 7352510685-9 | 101000 · WELLS FARGO BANK | -40.53 |
| Check | 01/02/2014 | 12728 | 4571370792-0 | 101000 · WELLS FARGO BANK | -5,860.77 |
| Check | 01/02/2014 | 12729 | 4947215502-4 | 101000 · WELLS FARGO BANK | -11,530.40 |
| Bill Pmt -Check | 01/16/2014 | 12831 | 4947215502 | 101000 · WELLS FARGO BANK | -3,800.00 |
| Bill Pmt -Check | 02/04/2014 | | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12865 | VOID: 7352510685-9 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12866 | VOID: 24177610268 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12867 | VOID: 48532511523 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12868 | VOID: 82589085891 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12869 | VOID: 07228111832 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12870 | VOID: 85126133405 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12871 | VOID: 67821564860 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12872 | VOID: 45713707920 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12873 | VOID: 28919816539 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12874 | VOID: 54896982243 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12875 | VOID: 19285785564 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12876 | VOID: 9452202129-7 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12877 | VOID: 55811978141 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12878 | VOID: 4947215502 | 101000 · WELLS FARGO BANK | 0.00 |
| Check | 02/04/2014 | 12879 | VOID: 4947215502-4 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 02/04/2014 | 12900 | | 101000 · WELLS FARGO BANK | -34,439.94 |

Total PG & E    -231,848.82

**REIDMAN DAIRY SERVICES**

| | | | | | |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 01/02/2014 | 12759 | | 101000 · WELLS FARGO BANK | -5,000.00 |
| Bill Pmt -Check | 01/16/2014 | 12820 | | 101000 · WELLS FARGO BANK | -5,000.00 |

Total REIDMAN DAIRY SERVICES    -10,000.00

**RIVERDALE AUTO PARTS**

| | | | | | |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 12/17/2013 | 12632 | | 101000 · WELLS FARGO BANK | -3,830.86 |
| Bill Pmt -Check | 02/04/2014 | 12895 | 2012 | 101000 · WELLS FARGO BANK | -954.02 |

Total RIVERDALE AUTO PARTS    -4,784.88

**BANK OF AMERICA**

| | | | | | |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 12/03/2013 | 12544 | ENDING IN 1125 | 101000 · WELLS FARGO BANK | -2,843.27 |

Total BANK OF AMERICA    -2,843.27

**CHEVRON**

| | | | | | |
|------|------|-----|------|---------|--------|
| Check | 11/05/2013 | 12413 | 7061591057684689 | 101000 · WELLS FARGO BANK | -500.80 |
| Bill Pmt -Check | 12/17/2013 | 12613 | VOID: 7061 5910 5768 4689 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 01/16/2014 | 12797 | 7061 5910 5768 4689 | 101000 · WELLS FARGO BANK | -550.61 |

Total CHEVRON    -1,051.41

**DMV  RENEWAL**

| | | | | | |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 12/03/2013 | 12547 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 12/23/2013 | 12673 | 1GYFK63878R187148 | 101000 · WELLS FARGO BANK | -262.00 |
| | Bill Pmt -Check | 12/23/2013 | 12674 | 1FTFW1CV2AFC98085 | 101000 · WELLS FARGO BANK | -367.00 |
| **Total DMV  RENEWAL** | | | | | | -629.00 |
| | | | | | | |
| **EMPLOYMENT DEVELOPMENT DEPT** | | | | | | |
| | Check | 11/01/2013 | 12373 | acct 515-3339-6 | 101000 · WELLS FARGO BANK | -53.60 |
| | Liability Check | 11/12/2013 | 12417 | VOID: 515-3339-6 | 101000 · WELLS FARGO BANK | 0.00 |
| | Liability Check | 12/04/2013 | 12525 | VOID: 515-3339-6 | 101000 · WELLS FARGO BANK | 0.00 |
| | Liability Check | 12/17/2013 | 12526 | VOID: 515-3339-6 | 101000 · WELLS FARGO BANK | 0.00 |
| | Liability Check | 12/31/2013 | 12761 | 515-3339-6 | 101000 · WELLS FARGO BANK | -6,563.88 |
| **Total EMPLOYMENT DEVELOPMENT DEPT** | | | | | | -6,617.48 |
| | | | | | | |
| **FORD MOTOR CO.** | | | | | | |
| | Check | 01/02/2014 | 12714 | 46693802 | 101000 · WELLS FARGO BANK | -1,573.50 |
| **Total FORD MOTOR CO.** | | | | | | -1,573.50 |
| | | | | | | |
| **FRESNO EQUIPMENT COMPANY** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12442 | | 101000 · WELLS FARGO BANK | -5,690.65 |
| | Bill Pmt -Check | 12/20/2013 | 12652 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12747 | 14101 | 101000 · WELLS FARGO BANK | -2,475.49 |
| | Bill Pmt -Check | 01/16/2014 | 12816 | | 101000 · WELLS FARGO BANK | -8,991.95 |
| | Bill Pmt -Check | 02/04/2014 | 12907 | | 101000 · WELLS FARGO BANK | -7,859.27 |
| **Total FRESNO EQUIPMENT COMPANY** | | | | | | -25,017.36 |
| | | | | | | |
| **HR MOBILE SERVICES,INC.** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12653 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12754 | 3037 | 101000 · WELLS FARGO BANK | -1,500.00 |
| | Bill Pmt -Check | 02/04/2014 | 12908 | | 101000 · WELLS FARGO BANK | -6,000.00 |
| **Total HR MOBILE SERVICES,INC.** | | | | | | -7,500.00 |
| | | | | | | |
| **HUB INTERNATIONAL** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12654 | JDWILSON1 | 101000 · WELLS FARGO BANK | -28,625.00 |
| **Total HUB INTERNATIONAL** | | | | | | -28,625.00 |
| | | | | | | |
| **INIGUEZ TIRE AUTO SERVICE** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12444 | | 101000 · WELLS FARGO BANK | -1,424.71 |
| | Bill Pmt -Check | 12/17/2013 | 12620 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12748 | | 101000 · WELLS FARGO BANK | -2,000.00 |
| | Bill Pmt -Check | 02/04/2014 | 12922 | | 101000 · WELLS FARGO BANK | -8,379.98 |
| **Total INIGUEZ TIRE AUTO SERVICE** | | | | | | -11,804.69 |
| | | | | | | |
| **INNOVATIVE AG SERVICES, LLC** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12445 | VOID: 12456 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12655 | 12456 | 101000 · WELLS FARGO BANK | -1,130.00 |
| | Bill Pmt -Check | 01/16/2014 | 12817 | 12648 | 101000 · WELLS FARGO BANK | -1,184.00 |
| | Bill Pmt -Check | 02/04/2014 | 12923 | | 101000 · WELLS FARGO BANK | -6,215.10 |
| **Total INNOVATIVE AG SERVICES, LLC** | | | | | | -8,529.10 |

3:58 PM
02/19/14

# J & D Wilson and Sons Dairy
## Payment details by Vendor
### November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| **JACK GRIGGS, INC.** | | | | | | |
| | Bill Pmt -Check | 11/01/2013 | 12381 | 0060308 | 101000 · WELLS FARGO BANK | -928.31 |
| | Bill Pmt -Check | 12/03/2013 | 12552 | 0060308 | 101000 · WELLS FARGO BANK | -1,091.82 |
| | Bill Pmt -Check | 12/17/2013 | 12621 | VOID: 0060308 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12755 | 0060308 | 101000 · WELLS FARGO BANK | -2,299.42 |
| | Bill Pmt -Check | 02/04/2014 | 12890 | 0060308 | 101000 · WELLS FARGO BANK | -5,157.54 |
| Total JACK GRIGGS, INC. | | | | | | -9,477.09 |
| | | | | | | |
| **JOHN A. AVILA** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12553 | 5287 | 101000 · WELLS FARGO BANK | -210.00 |
| | Bill Pmt -Check | 02/04/2014 | 12909 | 5980 | 101000 · WELLS FARGO BANK | -75.00 |
| Total JOHN A. AVILA | | | | | | -285.00 |
| | | | | | | |
| **JOHN DEERE FINANCIAL** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12424 | 00010069695001 | 101000 · WELLS FARGO BANK | -2,269.16 |
| | Bill Pmt -Check | 11/15/2013 | 12428 | 510000586852 | 101000 · WELLS FARGO BANK | -6,934.08 |
| | Bill Pmt -Check | 11/29/2013 | 12491 | 0010069695000 | 101000 · WELLS FARGO BANK | -3,866.82 |
| | Bill Pmt -Check | 12/20/2013 | 12656 | | 101000 · WELLS FARGO BANK | -10,023.24 |
| | Check | 01/02/2014 | 12736 | | 101000 · WELLS FARGO BANK | -2,225.88 |
| | Check | 01/02/2014 | 12737 | | 101000 · WELLS FARGO BANK | -3,666.98 |
| | Bill Pmt -Check | 01/16/2014 | 12811 | 510000586852 | 101000 · WELLS FARGO BANK | -7,359.34 |
| | Bill Pmt -Check | 02/04/2014 | 12916 | 0010069695000 | 101000 · WELLS FARGO BANK | -3,766.90 |
| | Check | 02/04/2014 | 12921 | | 101000 · WELLS FARGO BANK | -2,270.40 |
| Total JOHN DEERE FINANCIAL | | | | | | -42,382.80 |
| | | | | | | |
| **JOHN VAN DAM** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12554 | | 101000 · WELLS FARGO BANK | -2,384.00 |
| | Bill Pmt -Check | 12/17/2013 | 12622 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12756 | | 101000 · WELLS FARGO BANK | -1,464.00 |
| | Bill Pmt -Check | 01/16/2014 | 12818 | | 101000 · WELLS FARGO BANK | -1,944.00 |
| Total JOHN VAN DAM | | | | | | -5,792.00 |
| | | | | | | |
| **JORGENSEN & CO.** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12555 | VOID: 122273 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12749 | 122273 | 101000 · WELLS FARGO BANK | -298.84 |
| Total JORGENSEN & CO. | | | | | | -298.84 |
| | | | | | | |
| **K ROCHA TRUCKING** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12556 | VOID: 1146 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12657 | 1146 | 101000 · WELLS FARGO BANK | -1,500.00 |
| Total K ROCHA TRUCKING | | | | | | -1,500.00 |
| | | | | | | |
| **KINGS DAIRY SUPPLY, INC.** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12557 | | 101000 · WELLS FARGO BANK | -289.17 |
| | Bill Pmt -Check | 01/16/2014 | 12812 | 5WILSON | 101000 · WELLS FARGO BANK | -298.68 |
| Total KINGS DAIRY SUPPLY, INC. | | | | | | -587.85 |

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| **KINGS DENTAL GROUP** | | | | | |
| Bill Pmt -Check | 12/17/2013 | 12623 | VOID: JIM WILSON | 101000 · WELLS FARGO BANK | 0.00 |
| Total KINGS DENTAL GROUP | | | | | 0.00 |
| **KLEIN  DENATALE  GOLDNER** | | | | | |
| Check | 02/04/2014 | 12920 | RETAINER | 101000 · WELLS FARGO BANK | -15,000.00 |
| Total KLEIN  DENATALE  GOLDNER | | | | | -15,000.00 |
| **L&J VANDERHAM DAIRY** | | | | | |
| Bill Pmt -Check | 12/17/2013 | 12624 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Total L&J VANDERHAM DAIRY | | | | | 0.00 |
| **LEANE MASTERSON** | | | | | |
| Check | 11/04/2013 | 12376 | | 101000 · WELLS FARGO BANK | -100.00 |
| Check | 12/03/2013 | 12539 | | 101000 · WELLS FARGO BANK | -137.50 |
| Check | 01/04/2014 | 12762 | | 101000 · WELLS FARGO BANK | -87.50 |
| Check | 02/04/2014 | 12881 | | 101000 · WELLS FARGO BANK | -231.25 |
| Total LEANE MASTERSON | | | | | -556.25 |
| **LEFT COAST CHOPPERS LLC** | | | | | |
| Check | 11/05/2013 | 12391 | | 101000 · WELLS FARGO BANK | -7,200.00 |
| Total LEFT COAST CHOPPERS LLC | | | | | -7,200.00 |
| **LIMA'S COUNTRY SEEDS** | | | | | |
| Bill Pmt -Check | 01/02/2014 | 12751 | WILSOJ | 101000 · WELLS FARGO BANK | -2,500.00 |
| Bill Pmt -Check | 01/16/2014 | 12826 | WILSOJ | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total LIMA'S COUNTRY SEEDS | | | | | -5,000.00 |
| **MIKE MAGGINI HAY SERVICE** | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12559 | | 101000 · WELLS FARGO BANK | -518.00 |
| Total MIKE MAGGINI HAY SERVICE | | | | | -518.00 |
| **MORGAN & SLATES** | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12560 | VOID: 13901 | 101000 · WELLS FARGO BANK | 0.00 |
| Bill Pmt -Check | 12/17/2013 | 12626 | | 101000 · WELLS FARGO BANK | -1,226.12 |
| Total MORGAN & SLATES | | | | | -1,226.12 |
| **MOSS TUCKER** | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12561 | 12358 | 101000 · WELLS FARGO BANK | -8,404.00 |
| Bill Pmt -Check | 12/17/2013 | 12627 | 12358 | 101000 · WELLS FARGO BANK | -8,946.00 |
| Bill Pmt -Check | 01/16/2014 | 12806 | 12358 | 101000 · WELLS FARGO BANK | -8,794.00 |
| Check | 02/04/2014 | 12917 | | 101000 · WELLS FARGO BANK | -25,000.00 |
| Total MOSS TUCKER | | | | | -51,144.00 |
| **MT. WHITNEY AUTO SUPPLY** | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12562 | 1641 | 101000 · WELLS FARGO BANK | -325.56 |
| Bill Pmt -Check | 12/17/2013 | 12628 | 1641 | 101000 · WELLS FARGO BANK | -311.04 |

# J & D Wilson and Sons Dairy
## Payment details by Vendor
### November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 02/04/2014 | 12892 | 1641 | 101000 · WELLS FARGO BANK | -818.53 |
| Total MT. WHITNEY AUTO SUPPLY | | | | | | -1,455.13 |
| | | | | | | |
| **NATHAN D. IDE** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12564 | 7284 | 101000 · WELLS FARGO BANK | -250.00 |
| | Bill Pmt -Check | 12/17/2013 | 12630 | 7322 | 101000 · WELLS FARGO BANK | -1,741.85 |
| | Bill Pmt -Check | 02/04/2014 | 12893 | 7322 | 101000 · WELLS FARGO BANK | -837.50 |
| Total NATHAN D. IDE | | | | | | -2,829.35 |
| | | | | | | |
| **NEW YORK LIFE INSURANCE COMPANY** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12894 | 48 951 263 | 101000 · WELLS FARGO BANK | -12,231.00 |
| Total NEW YORK LIFE INSURANCE COMPANY | | | | | | -12,231.00 |
| | | | | | | |
| **PLEASANT FEED SUPPLEMENT INC.** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12910 | W185 | 101000 · WELLS FARGO BANK | -1,641.50 |
| Total PLEASANT FEED SUPPLEMENT INC. | | | | | | -1,641.50 |
| | | | | | | |
| **QUALITY MACHNERY** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12565 | 01590 | 101000 · WELLS FARGO BANK | -338.05 |
| | Bill Pmt -Check | 12/17/2013 | 12631 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/23/2013 | 12670 | 01590 | 101000 · WELLS FARGO BANK | -89.38 |
| Total QUALITY MACHNERY | | | | | | -427.43 |
| | | | | | | |
| **RAIN AND HAIL LLC** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12448 | VOID: MP0719158 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12660 | VOID: MP0719158 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/23/2013 | 12671 | MP0719158 | 101000 · WELLS FARGO BANK | -2,500.00 |
| | Bill Pmt -Check | 01/16/2014 | 12827 | MP0719158 | 101000 · WELLS FARGO BANK | -2,500.00 |
| Total RAIN AND HAIL LLC | | | | | | -5,000.00 |
| | | | | | | |
| **RAIN FOR RENT** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12449 | VOID: 510385 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12752 | 510385 | 101000 · WELLS FARGO BANK | -2,779.99 |
| | Bill Pmt -Check | 01/16/2014 | 12828 | | 101000 · WELLS FARGO BANK | -5,559.98 |
| | Bill Pmt -Check | 02/04/2014 | 12911 | | 101000 · WELLS FARGO BANK | -17,112.84 |
| Total RAIN FOR RENT | | | | | | -25,452.81 |
| | | | | | | |
| **RESOURCE BUYERS,LLC** | | | | | | |
| | Check | 11/05/2013 | 12392 | | 101000 · WELLS FARGO BANK | -25,560.97 |
| Total RESOURCE BUYERS,LLC | | | | | | -25,560.97 |
| | | | | | | |
| **RIVERDALE FARM AND HOME CENTER, INC.** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12633 | JDWI | 101000 · WELLS FARGO BANK | -887.47 |
| | Bill Pmt -Check | 02/04/2014 | 12896 | JDWI | 101000 · WELLS FARGO BANK | -442.07 |
| Total RIVERDALE FARM AND HOME CENTER, INC. | | | | | | -1,329.54 |
| | | | | | | |
| **RIVERDALE TRUE VALUE** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12634 | | 101000 · WELLS FARGO BANK | -112.61 |

3:58 PM
02/19/14

# J & D Wilson and Sons Dairy
## Payment details by Vendor
### November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Total RIVERDALE TRUE VALUE | | | | | | -112.61 |
| | | | | | | |
| **RON MENINGA D.V.M.** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12661 | 2407 | 101000 · WELLS FARGO BANK | -2,706.67 |
| | Bill Pmt -Check | 01/02/2014 | 12757 | 2421 | 101000 · WELLS FARGO BANK | -3,533.34 |
| | Bill Pmt -Check | 01/16/2014 | 12805 | 2439 | 101000 · WELLS FARGO BANK | -2,800.00 |
| | Bill Pmt -Check | 02/04/2014 | 12912 | 2448 | 101000 · WELLS FARGO BANK | -3,106.67 |
| Total RON MENINGA D.V.M. | | | | | | -12,146.68 |
| | | | | | | |
| **SAN JOAQUIN VALLEY DAIRY EQUIPMENT** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12662 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Total SAN JOAQUIN VALLEY DAIRY EQUIPMENT | | | | | | 0.00 |
| | | | | | | |
| **SHARON LEONTIEFF** | | | | | | |
| | Check | 11/04/2013 | 12375 | | 101000 · WELLS FARGO BANK | -200.00 |
| | Check | 12/03/2013 | 12540 | | 101000 · WELLS FARGO BANK | -300.00 |
| | Check | 01/04/2014 | 12763 | | 101000 · WELLS FARGO BANK | -175.00 |
| | Check | 02/04/2014 | 12880 | | 101000 · WELLS FARGO BANK | -462.50 |
| Total SHARON LEONTIEFF | | | | | | -1,137.50 |
| | | | | | | |
| **SIERRA VISTA CONSULTING** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12925 | | 101000 · WELLS FARGO BANK | -3,320.00 |
| Total SIERRA VISTA CONSULTING | | | | | | -3,320.00 |
| | | | | | | |
| **SIMPLOT GROWER SOLUTIONS** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12450 | 27450 | 101000 · WELLS FARGO BANK | -5,000.00 |
| | Bill Pmt -Check | 12/20/2013 | 12663 | 27450 | 101000 · WELLS FARGO BANK | -5,000.00 |
| | Bill Pmt -Check | 01/16/2014 | 12809 | 27450 | 101000 · WELLS FARGO BANK | -5,000.00 |
| Total SIMPLOT GROWER SOLUTIONS | | | | | | -15,000.00 |
| | | | | | | |
| **SMITH WELDING** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12635 | | 101000 · WELLS FARGO BANK | -173.40 |
| Total SMITH WELDING | | | | | | -173.40 |
| | | | | | | |
| **SOULTS PUMP& EQUIPMENT,INC.** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12636 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Total SOULTS PUMP& EQUIPMENT,INC. | | | | | | 0.00 |
| | | | | | | |
| **SOUTH VALLEY DERMATOLOGY AND COSMETIC** | | | | | | |
| | Bill Pmt -Check | 12/17/2013 | 12637 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Total SOUTH VALLEY DERMATOLOGY AND COSMETIC | | | | | | 0.00 |
| | | | | | | |
| **SPECIALTY SALES LLC** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12451 | | 101000 · WELLS FARGO BANK | -2,500.00 |
| | Bill Pmt -Check | 12/03/2013 | 12566 | | 101000 · WELLS FARGO BANK | -1,727.57 |
| | Bill Pmt -Check | 02/04/2014 | 12913 | | 101000 · WELLS FARGO BANK | -4,390.00 |
| Total SPECIALTY SALES LLC | | | | | | -8,617.57 |

3:58 PM
02/19/14

# J & D Wilson and Sons Dairy
## Payment details by Vendor
### November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| **STEVEN ALTAMIRANO** | | | | | | |
| | Check | 11/01/2013 | 12374 | | 101000 · WELLS FARGO BANK | -5,500.00 |
| | Check | 12/02/2013 | 12524 | | 101000 · WELLS FARGO BANK | -5,500.00 |
| | Check | 01/02/2014 | 12705 | | 101000 · WELLS FARGO BANK | -5,500.00 |
| | Check | 02/01/2014 | 12863 | | 101000 · WELLS FARGO BANK | -5,500.00 |
| Total STEVEN ALTAMIRANO | | | | | | -22,000.00 |
| | | | | | | |
| **STONEY'S SAND & GRAVEL,LLC** | | | | | | |
| | Bill Pmt -Check | 11/29/2013 | 12493 | | 101000 · WELLS FARGO BANK | -626.28 |
| | Bill Pmt -Check | 12/17/2013 | 12638 | VOID: | 101000 · WELLS FARGO BANK | 0.00 |
| Total STONEY'S SAND & GRAVEL,LLC | | | | | | -626.28 |
| | | | | | | |
| **SWRCB FEES** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12664 | | 101000 · WELLS FARGO BANK | -6,107.00 |
| Total SWRCB FEES | | | | | | -6,107.00 |
| | | | | | | |
| **THOMAS BROTHERS SPREADING** | | | | | | |
| | Bill Pmt -Check | 12/20/2013 | 12665 | VOID: 1632 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/16/2014 | 12829 | VOID: 1632 | 101000 · WELLS FARGO BANK | 0.00 |
| Total THOMAS BROTHERS SPREADING | | | | | | 0.00 |
| | | | | | | |
| **THOMAS FRONK** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12567 | | 101000 · WELLS FARGO BANK | -3,500.00 |
| | Bill Pmt -Check | 12/17/2013 | 12639 | | 101000 · WELLS FARGO BANK | -3,320.00 |
| Total THOMAS FRONK | | | | | | -6,820.00 |
| | | | | | | |
| **UNIFIRST CORPORATION** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12568 | 1070210 | 101000 · WELLS FARGO BANK | -2,060.32 |
| | Check | 01/02/2014 | 12731 | ACCT 1070210 | 101000 · WELLS FARGO BANK | -2,446.89 |
| | Check | 01/16/2014 | 12813 | ACCT 1070210 | 101000 · WELLS FARGO BANK | -3,274.66 |
| Total UNIFIRST CORPORATION | | | | | | -7,781.87 |
| | | | | | | |
| **UNITED AG SERVICE INC.** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12452 | | 101000 · WELLS FARGO BANK | -5,008.50 |
| | Check | 01/02/2014 | 12733 | | 101000 · WELLS FARGO BANK | -2,535.00 |
| Total UNITED AG SERVICE INC. | | | | | | -7,543.50 |
| | | | | | | |
| **UNITED STATES TREASURY** | | | | | | |
| | Liability Check | 11/12/2013 | JE | 33-0936519 | 101000 · WELLS FARGO BANK | -18,193.40 |
| | Liability Check | 12/04/2013 | 12525 | VOID: 33-0936519 | 101000 · WELLS FARGO BANK | 0.00 |
| | Liability Check | 12/17/2013 | 12526 | VOID: 33-0936519 | 101000 · WELLS FARGO BANK | 0.00 |
| | Liability Check | 12/31/2013 | JE | 33-0936519 | 101000 · WELLS FARGO BANK | -9,528.14 |
| Total UNITED STATES TREASURY | | | | | | -27,721.54 |
| | | | | | | |
| **UNWIRE BROADBAND, INC.** | | | | | | |
| | Bill Pmt -Check | 11/15/2013 | 12427 | 1246 | 101000 · WELLS FARGO BANK | -149.00 |
| | Bill Pmt -Check | 12/03/2013 | 12569 | 1246 | 101000 · WELLS FARGO BANK | -149.00 |

Case 14-10588   Filed 02/20/14   Doc 28

**J & D Wilson and Sons Dairy**
**Payment details by Vendor**
November 1, 2013 through February 7, 2014

| | Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| | Check | 01/02/2014 | 12730 | ACCT 3339624964 | 101001 · WELLS FARGO BANK | -149.00 |
| Total UNWIRE BROADBAND, INC. | | | | | | -447.00 |
| | | | | | | |
| **US FARM SYSTEMS** | | | | | | |
| | Bill Pmt -Check | 11/18/2013 | 12484 | VAND36 | 101000 · WELLS FARGO BANK | -1,500.00 |
| | Bill Pmt -Check | 12/17/2013 | 12640 | | 101000 · WELLS FARGO BANK | -2,865.42 |
| Total US FARM SYSTEMS | | | | | | -4,365.42 |
| | | | | | | |
| **VALERO FUEL** | | | | | | |
| | Bill Pmt -Check | 12/03/2013 | 12570 | ACCT ....3097 | 101000 · WELLS FARGO BANK | -220.06 |
| | Bill Pmt -Check | 02/04/2014 | 12897 | ACCT ....3097 | 101000 · WELLS FARGO BANK | -95.71 |
| Total VALERO FUEL | | | | | | -315.77 |
| | | | | | | |
| **VALLEY PUMP & DAIRY SYSTEMS** | | | | | | |
| | Bill Pmt -Check | 11/14/2013 | 12453 | VOID: 2114 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 12/20/2013 | 12666 | VOID: 2114 | 101000 · WELLS FARGO BANK | 0.00 |
| | Bill Pmt -Check | 01/02/2014 | 12753 | 2114 | 101000 · WELLS FARGO BANK | -2,500.00 |
| | Bill Pmt -Check | 01/16/2014 | 12830 | VOID: 2114 | 101000 · WELLS FARGO BANK | 0.00 |
| Total VALLEY PUMP & DAIRY SYSTEMS | | | | | | -2,500.00 |
| | | | | | | |
| **VASCO** | | | | | | |
| | Bill Pmt -Check | 02/04/2014 | 12898 | | 101000 · WELLS FARGO BANK | -912.87 |
| Total VASCO | | | | | | -912.87 |
| | | | | | | |
| **VERIZON WIRELESS** | | | | | | |
| | Bill Pmt -Check | 11/01/2013 | 12380 | 460868618-00001 | 101000 · WELLS FARGO BANK | -1,039.16 |
| | Bill Pmt -Check | 12/03/2013 | 12571 | 460868618-00001 | 101000 · WELLS FARGO BANK | -1,022.06 |
| | Check | 01/02/2014 | 12734 | ACCT 460868618-00001 | 101000 · WELLS FARGO BANK | -1,040.16 |
| | Bill Pmt -Check | 02/04/2014 | 12899 | 460868618-00001 | 101000 · WELLS FARGO BANK | -1,036.50 |
| Total VERIZON WIRELESS | | | | | | -4,137.88 |
| | | | | | | |
| **VICKI CROW,CPA** | | | | | | |
| | Check | 12/04/2013 | 12578 | | 101000 · WELLS FARGO BANK | -465.19 |
| Total VICKI CROW,CPA | | | | | | -465.19 |
| | | | | | | |
| **WELLS FARGO BANK** | | | | | | |
| | Check | 11/01/2013 | je | | 101000 · WELLS FARGO BANK | -50,000.00 |
| | Check | 11/01/2013 | JE | | 101000 · WELLS FARGO BANK | -32,136.32 |
| | Check | 11/01/2013 | JE | | 101000 · WELLS FARGO BANK | -3,193.23 |
| | Check | 11/01/2013 | JE | | 101000 · WELLS FARGO BANK | -37,721.99 |
| | Check | 11/15/2013 | je | | 101000 · WELLS FARGO BANK | -75,000.00 |
| | Check | 11/15/2013 | je | | 101000 · WELLS FARGO BANK | -227,699.75 |
| | Check | 11/18/2013 | je | | 101000 · WELLS FARGO BANK | -182.80 |
| | Check | 12/02/2013 | JE | 8689630 | 101000 · WELLS FARGO BANK | -11,503.33 |
| | Check | 12/02/2013 | je | | 101000 · WELLS FARGO BANK | -50,000.00 |
| | Check | 12/02/2013 | je | | 101000 · WELLS FARGO BANK | -30,821.72 |
| | Check | 12/02/2013 | je | | 101000 · WELLS FARGO BANK | -36,192.04 |
| | Check | 12/16/2013 | JE | | 101000 · WELLS FARGO BANK | -182.91 |
| | Check | 12/16/2013 | JE | | 101000 · WELLS FARGO BANK | -75,000.00 |

3:58 PM
02/19/14

# J & D Wilson and Sons Dairy
## Payment details by Vendor
### November 1, 2013 through February 7, 2014

| Type | Date | Num | Memo | Account | Amount |
|---|---|---|---|---|---|
| Check | 12/26/2013 JE | | | 101000 · WELLS FARGO BANK | -4,000.00 |
| Liability Check | 12/31/2013 JE | 33-0936519 | | 101000 · WELLS FARGO BANK | -26.38 |
| Check | 01/02/2014 JE | | | 101000 · WELLS FARGO BANK | -11,503.33 |
| Check | 01/02/2014 JE | | | 101000 · WELLS FARGO BANK | -79,791.74 |
| Check | 01/04/2014 JE | | | 101000 · WELLS FARGO BANK | -4,000.00 |
| Check | 01/16/2014 JE | | | 101000 · WELLS FARGO BANK | -75,000.00 |
| Check | 01/16/2014 JE | | | 101000 · WELLS FARGO BANK | -5,314.01 |
| Check | 01/16/2014 JE | | | 101000 · WELLS FARGO BANK | -187.09 |
| Check | 02/04/2014 JE | | | 101000 · WELLS FARGO BANK | -50,000.00 |
| Check | 02/04/2014 JE | | | 101000 · WELLS FARGO BANK | -30,138.06 |
| **Total WELLS FARGO BANK** | | | | | **-889,594.70** |
| | | | | | |
| **WEST HILLS OIL, INC.** | | | | | |
| Bill Pmt -Check | 11/01/2013 12378 | | | 101000 · WELLS FARGO BANK | -16,931.33 |
| Bill Pmt -Check | 11/14/2013 12434 | | | 101000 · WELLS FARGO BANK | -17,618.34 |
| Bill Pmt -Check | 12/03/2013 12572 | | | 101000 · WELLS FARGO BANK | -18,749.03 |
| Bill Pmt -Check | 12/20/2013 12667 | 51879 | | 101000 · WELLS FARGO BANK | -15,095.17 |
| Bill Pmt -Check | 01/16/2014 12796 | 51879 | | 101000 · WELLS FARGO BANK | -15,095.17 |
| Bill Pmt -Check | 02/04/2014 12914 | | | 101000 · WELLS FARGO BANK | -5,279.97 |
| **Total WEST HILLS OIL, INC.** | | | | | **-88,769.01** |
| | | | | | |
| **WESTERN DAIRY ADVISORS** | | | | | |
| Check | 11/05/2013 12390 | | | 101000 · WELLS FARGO BANK | -2,621.12 |
| Check | 01/16/2014 12807 | | | 101000 · WELLS FARGO BANK | -2,621.12 |
| **Total WESTERN DAIRY ADVISORS** | | | | | **-5,242.24** |
| | | | | | |
| **WESTERN MILLING,LLC** | | | | | |
| Check | 11/01/2013 12377 | | | 101000 · WELLS FARGO BANK | -300,000.00 |
| Check | 11/20/2013 12485 | | | 101000 · WELLS FARGO BANK | -81,000.00 |
| Check | 11/25/2013 12486 | | | 101000 · WELLS FARGO BANK | -130,000.00 |
| Check | 12/03/2013 12526 | | | 101000 · WELLS FARGO BANK | -200,000.00 |
| Check | 12/13/2013 12579 | | | 101000 · WELLS FARGO BANK | -325,000.00 |
| Check | 12/16/2013 12609 | | | 101000 · WELLS FARGO BANK | -40,000.00 |
| Check | 12/31/2013 12677 | | | 101000 · WELLS FARGO BANK | -334,750.00 |
| Check | 01/16/2014 12794 | | | 101000 · WELLS FARGO BANK | -334,750.00 |
| Check | 02/03/2014 12864 | | | 101000 · WELLS FARGO BANK | -334,750.00 |
| **Total WESTERN MILLING,LLC** | | | | | **-2,080,250.00** |
| | | | | | |
| **WESTSIDE LOCKERS** | | | | | |
| Bill Pmt -Check | 12/17/2013 12641 | VOID: | | 101000 · WELLS FARGO BANK | 0.00 |
| **Total WESTSIDE LOCKERS** | | | | | **0.00** |
| | | | | | |
| **WILBUR ELLIS** | | | | | |
| Check | 01/27/2014 12834 | | | 101000 · WELLS FARGO BANK | -13,366.00 |
| **Total WILBUR ELLIS** | | | | | **-13,366.00** |
| | | | | | |
| **WS WEST** | | | | | |
| Bill Pmt -Check | 11/01/2013 12382 | AW5P350 | | 101000 · WELLS FARGO BANK | -6,354.74 |
| Bill Pmt -Check | 12/03/2013 12573 | VOID: AW5P350 | | 101000 · WELLS FARGO BANK | 0.00 |

**J & D Wilson and Sons Dairy**

**Payment details by Vendor**

**November 1, 2013 through February 7, 2014**

3:58 PM
02/19/14

| Type | Date | Num | Memo | Account | Amount |
|------|------|-----|------|---------|--------|
| Bill Pmt -Check | 12/20/2013 | 12668 | AW5P350 | 101000 · WELLS FARGO BANK | -11,097.97 |
| Bill Pmt -Check | 01/09/2014 | 12765 | AW5P350 | 101000 · WELLS FARGO BANK | -3,166.49 |
| Bill Pmt -Check | 01/16/2014 | 12814 | | 101000 · WELLS FARGO BANK | -8,849.70 |
| Bill Pmt -Check | 02/04/2014 | 12915 | | 101000 · WELLS FARGO BANK | -19,028.84 |

Total WS WEST

-48,517.74

TOTAL

-4,385,507.88

**EXHIBIT "B"**
**Statement of Financial Affairs**
**J&D Wilson and Sons Dairy**

**Payments to Insiders from February 7, 2013 through February 7, 2014**

| | | |
|---|---|---|
| Jim L. Wilson | - | Partner in Debtor. Payments to Ford Motor Credit & Ally were for the benefit of Jim Wilson. |
| Darla Y. Wilson | | Partner in Debtor and married to Jim L. Wilson |
| Jimmy L. Wilson | | Son of Jim and Darla Wilson |
| Dylan Wilson | | Son of Jim and Darla Wilson |
| Resource Buyers, LLC | | Owned by Jim L. Wilson and Dick Vanderham and Dennis Vanderham Dick and Dennis Vanderham are brothers of Darla Wilson |
| Hidden Valley | | Owned by Jim/Darla Wilson; Dick Vanderham; Dennis/Vonnie Vanderham; and Luke Vanderham (nephew of Darla Wilson and son of Dennis) |
| C.A. Vanderham & Sons Dairy | | Owned by Dick Vanderham, Dennis Vanderham & Cornelius Vanderham (Cornelius is Darla Wilson's father). Payments to Vicki Crow & Farm Credit were for the benefit of C.A. Vanderham & Sons Dairy. |

**Payments for the Benefit of**


**Jim L. Wilson**

**Case 14-10898** **Wilson, Jim Lloyd** **Doc 28** **Filed 03/20/14**

**Find Report**

**February 7, 2013 through February 7, 2014**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,014.93 | -1,014.93 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,166.69 | 151.76 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -49.00 | 102.76 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 72.33 | 175.09 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.33 | 102.76 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.33 | 30.43 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 16.92 | 47.35 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -16.92 | 30.43 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -16.92 | 13.51 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 13.51 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 13.51 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -1.84 | 11.67 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -11.67 | 0.00 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/07/2014 | 12939 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,002.69 | -2,002.69 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 497.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -235.00 | 262.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 155.00 | 417.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 262.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 107.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 36.25 | 143.56 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 107.31 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 71.06 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 12.00 | 83.06 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -12.00 | 71.06 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -46.06 | 25.00 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 86.00 | 86.00 |
| Paycheck | 02/01/2014 | 12848 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -86.00 | 0.00 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,002.69 | -2,002.69 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 497.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -235.00 | 262.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 155.00 | 417.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 262.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 107.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 36.25 | 143.56 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 107.31 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 71.06 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 15.00 | 86.06 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -15.00 | 71.06 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -46.06 | 25.00 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 92.50 | 92.50 |
| Paycheck | 01/16/2014 | 12780 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -92.50 | 0.00 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 15.00 | 87.14 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -15.00 | 72.14 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 122.50 | 122.50 |
| Paycheck | 01/02/2014 | 12691 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -122.50 | 0.00 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |

Case 14-10588    Filed 02/20/14    Doc 28

# JS Wilson and Sons Inc
## Find Report
### February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/16/2013 | 12593 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12510 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12468 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12358 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12295 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON ) | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |

Case 14-10589   Wilson First Sons, Inc   05/01/2014   Doc 28

**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12205 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12125 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11971 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11866 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |

Case 14-10588 Filed 02/20/14 Doc 28

DSB Wilson and Sons Dairy

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11761 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11658 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11604 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11513 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11395 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |

2:01 PM
02/17/14
Accrual Basis

Case 14-10508    05 Wilson First Son Dairy 14    Doc 28
Find Report
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11323 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | 500.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11228 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11031 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10956 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,999.61 | -1,999.61 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,500.00 | 500.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -237.00 | 263.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 155.00 | 418.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 263.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -155.00 | 108.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 36.25 | 144.64 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 108.39 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -36.25 | 72.14 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 72.14 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -47.14 | 25.00 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.00 | 0.00 |
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

Case 14-10588    Filed 02/20/14    Doc 28

# J & D Wilson and Sons Dairy
## Find Report
### February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 02/16/2013 | 10859 | JIM L. WILSON } | 420000 | Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

Feb 7, '13 - Feb 7, 14
|  |  |  |  |  |  |  |  | 0.00 | 0.00 |

2:13 PM
02/17/14
Accrual Basis

Case 14-10388 Wilson Fab & Constr 02/26/14    Doc 28
Find Report
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Bill Pmt -Check | 12/03/2013 | 12550 | FORD CREDIT* | ACCT #46693802 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -1,573.50 | -1,573.50 |
| Bill Pmt -Check | 12/03/2013 | 12550 | FORD CREDIT* | ACCT #46693802 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 1,573.50 | 0.00 |
| Bill | 11/24/2013 | | FORD CREDIT* | ACCT #46693802 | 2000 · Accounts Payable | | 483000 · N/P - Ford Credit | -1,573.50 | -1,573.50 |
| Bill | 11/24/2013 | | FORD CREDIT* | 2011 FORD F250 | 483000 · N/P - Ford Credit | | 2000 · Accounts Payable | 1,573.50 | 0.00 |
| Check | 05/01/2013 | 11350 | FORD CREDIT* | 46693802 | 101000 · WELLS FARGO BANK | √ | 735100 · EQUIPMENT | -7,869.00 | -7,869.00 |
| Check | 05/01/2013 | 11350 | FORD CREDIT* | 46693802 | 735100 · EQUIPMENT | | 101000 · WELLS FARGO BANK | 7,869.00 | 0.00 |
| Check | 04/03/2013 | 11149 | FORD CREDIT* | 46693802 | 101000 · WELLS FARGO BANK | √ | 73200 - Equipment leasing | -1,573.50 | -1,573.50 |
| Check | 04/03/2013 | 11149 | FORD CREDIT* | 46693802 | 73200 - Equipment leasing | | 101000 · WELLS FARGO BANK | 1,573.50 | 0.00 |
| Bill Pmt -Check | 03/15/2013 | 11003 | FORD CREDIT* | ACCT #46693802 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -1,573.50 | -1,573.50 |
| Bill Pmt -Check | 03/15/2013 | 11003 | FORD CREDIT* | ACCT #46693802 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 1,573.50 | 0.00 |
| Bill | 02/22/2013 | | FORD CREDIT* | ACCT #46693802 | 2000 · Accounts Payable | | 73200 - Equipment leasing | -1,573.50 | -1,573.50 |
| Bill | 02/22/2013 | | FORD CREDIT* | 2011 FORD F250 | 73200 - Equipment leasing | | 2000 · Accounts Payable | 1,573.50 | 0.00 |
| Bill Pmt -Check | 02/15/2013 | 10818 | FORD CREDIT* | ACCT #46693802 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -1,573.50 | -1,573.50 |
| Bill Pmt -Check | 02/15/2013 | 10818 | FORD CREDIT* | ACCT #46693802 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 1,573.50 | 0.00 |
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | **0.00** | **0.00** |

# J & D Wilson and Sons Dairy
## Find Report
### February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Bill Pmt -Check | 02/04/2014 | 12882 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 02/04/2014 | 12882 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 01/16/2014 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 474000 · N/P Ally | -605.68 | -605.68 |
| Bill | 01/16/2014 | | ALLY | 11 CHEV SILVERADO | 474000 · N/P Ally | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 12/17/2013 | 12610 | ALLY | VOID: 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 12/17/2013 | 12610 | ALLY | VOID: 611916786400 | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill Pmt -Check | 11/15/2013 | 12418 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 11/15/2013 | 12418 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 10/25/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 474000 · N/P Ally | -605.68 | -605.68 |
| Bill | 10/25/2013 | | ALLY | 11 CHEV SILVERADO | 474000 · N/P Ally | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 10/16/2013 | 12262 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 10/16/2013 | 12262 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 09/24/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 474000 · N/P Ally | -605.68 | -605.68 |
| Bill | 09/24/2013 | | ALLY | 11 CHEV SILVERADO | 474000 · N/P Ally | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Check | 09/02/2013 | 12056 | ALLY | ACCT 611916786400 | 101000 · WELLS FARGO BANK | √ | 474000 · N/P Ally | -605.68 | -605.68 |
| Check | 09/02/2013 | 12056 | ALLY | 2007 | 474000 · N/P Ally | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 08/25/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 474000 · N/P Ally | -605.68 | -605.68 |
| Bill | 08/25/2013 | | ALLY | 11 CHEV SILVERADO | 474000 · N/P Ally | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 08/16/2013 | 11944 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 08/16/2013 | 11944 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill Pmt -Check | 07/16/2013 | 11730 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 07/16/2013 | 11730 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 06/24/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 474000 · N/P Ally | -605.68 | -605.68 |
| Bill | 06/24/2013 | | ALLY | 11 CHEV SILVERADO | 474000 · N/P Ally | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 06/14/2013 | 11573 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 06/14/2013 | 11573 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 06/01/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 73200 · Equipment leasing | -605.68 | -605.68 |
| Bill | 06/01/2013 | | ALLY | 11 CHEV SILVERADO | 73200 · Equipment leasing | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 05/17/2013 | 11466 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 05/17/2013 | 11466 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 04/24/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 73200 · Equipment leasing | -605.68 | -605.68 |
| Bill | 04/24/2013 | | ALLY | 11 CHEV SILVERADO | 73200 · Equipment leasing | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 04/12/2013 | 11166 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 04/12/2013 | 11166 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 03/25/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 73200 · Equipment leasing | -605.68 | -605.68 |
| Bill | 03/25/2013 | | ALLY | 11 CHEV SILVERADO | 73200 · Equipment leasing | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 03/15/2013 | 11012 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 03/15/2013 | 11012 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| Bill | 02/22/2013 | | ALLY | 611916786400 | 2000 · Accounts Payable | | 73200 · Equipment leasing | -605.68 | -605.68 |
| Bill | 02/22/2013 | | ALLY | 11 CHEV SILVERADO | 73200 · Equipment leasing | | 2000 · Accounts Payable | 605.68 | 0.00 |
| Bill Pmt -Check | 02/15/2013 | 10807 | ALLY | 611916786400 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -605.68 | -605.68 |
| Bill Pmt -Check | 02/15/2013 | 10807 | ALLY | 611916786400 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 605.68 | 0.00 |
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | **0.00** | **0.00** |

**Payments for the Benefit of**


**Darla Y. Wilson**

# Case 14-10508 Wilson Find 03/20/14 Doc 28

## Find Report
### February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,069.80 | -2,069.80 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,333.38 | 263.58 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 263.58 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 144.67 | 408.25 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -144.67 | 263.58 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -144.67 | 118.91 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 33.83 | 152.74 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -33.83 | 118.91 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -33.83 | 85.08 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 85.08 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 85.08 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -61.75 | 23.33 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -23.33 | 0.00 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/07/2014 | 12932 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -4,232.95 | -4,232.95 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 767.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 767.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 310.00 | 1,077.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 767.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 457.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 72.50 | 529.55 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 457.05 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 384.55 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 384.55 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 384.55 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -334.55 | 50.00 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/01/2014 | 12841 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -4,232.95 | -4,232.95 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 767.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 767.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 310.00 | 1,077.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 767.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 457.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 72.50 | 529.55 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 457.05 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 384.55 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 12.00 | 396.55 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -12.00 | 384.55 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -334.55 | 50.00 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 56.00 | 56.00 |
| Paycheck | 01/16/2014 | 12773 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -56.00 | 0.00 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 30.00 | 417.61 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -30.00 | 387.61 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 245.00 | 245.00 |
| Paycheck | 01/02/2014 | 12684 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -245.00 | 0.00 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,360.49 | -4,360.49 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 639.51 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 639.51 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 229.40 | 868.91 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -229.40 | 639.51 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -229.40 | 410.11 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 482.61 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 410.11 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 337.61 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 337.61 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 337.61 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 0.00 |

**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/16/2013 | 12585 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,279.89 | -4,279.89 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 720.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 720.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,030.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 720.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 410.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 482.61 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 410.11 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 337.61 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 337.61 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 337.61 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 0.00 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12502 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,271.09 | -4,271.09 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 728.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 728.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,038.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 728.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 418.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 491.41 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 418.91 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 346.41 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 346.41 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 346.41 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 8.80 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -8.80 | 0.00 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12460 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12350 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12287 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |

2:02 PM
02/17/14
Accrual Basis

JS Wilson and Sons Dairy
Find Report
February 7, 2013 through February 7, 2014

Case 14-10588    Filed 02/21/14    Doc 28

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12197 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 09/16/2013 | 12117 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12023 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11963 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11857 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |

Case 14-10589    Wilson Find Son Doc 28    Doc 28

**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11753 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11652 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11596 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11505 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11388 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |

J & D Wilson and Sons Dairy

<span style="color:red">Case 14-10588    Filed 02/20/14    Doc 28</span>

**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11314 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11219 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11022 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10948 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -4,229.89 | -4,229.89 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 5,000.00 | 770.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 770.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 310.00 | 1,080.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 770.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -310.00 | 460.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 72.50 | 532.61 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 460.11 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -72.50 | 387.61 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 387.61 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -337.61 | 50.00 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -50.00 | 0.00 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/16/2013 | 10852 | DARLA Y WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Feb 7, '13 - Feb 7, 14

**Payments for the Benefit of**


**Jimmy L. Wilson**

Case 14-10699    Jimmy Wilson Farms Inc    Filed 02/20/14    Doc 28

**Find Report**
**February 7, 2013 through February 7, 2014**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,147.60 | -1,147.60 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,306.69 | 159.09 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -46.00 | 113.09 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 81.01 | 194.10 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -81.01 | 113.09 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -81.01 | 32.08 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 18.95 | 51.03 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -18.95 | 32.08 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -18.95 | 13.13 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 13.13 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 13.13 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -0.06 | 13.07 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -13.07 | 0.00 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/07/2014 | 12940 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,245.98 | -2,245.98 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 554.02 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -255.00 | 299.02 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 173.60 | 472.62 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 299.02 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 125.42 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 40.60 | 166.02 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 125.42 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 84.82 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 8.40 | 93.22 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -8.40 | 84.82 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -56.82 | 28.00 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 60.20 | 60.20 |
| Paycheck | 02/01/2014 | 12849 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -60.20 | 0.00 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,245.98 | -2,245.98 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 554.02 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -255.00 | 299.02 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 173.60 | 472.62 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 299.02 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 125.42 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 40.60 | 166.02 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 125.42 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 84.82 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 16.80 | 101.62 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -16.80 | 84.82 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -56.82 | 28.00 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 103.60 | 103.60 |
| Paycheck | 01/16/2014 | 12781 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -103.60 | 0.00 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 16.80 | 103.79 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -16.80 | 86.99 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 137.20 | 137.20 |
| Paycheck | 01/02/2014 | 12692 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -137.20 | 0.00 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |

Case 14-10588    Jimmy Lee Wilson    Filed 03/20/14    Doc 28

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/16/2013 | 12594 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12511 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 721000 · Labor- Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12469 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12359 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12296 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |

Case 14-10589 Wilson First Son 02/20/14    Doc 28

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12206 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12126 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11972 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11867 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |

Case 14-10588  Filed 02/21/2014    Doc 28

# DSD Wilson and Sons Dairy
## Find Report
### February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11762 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11659 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11605 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 06/03/2013 | 11514 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11396 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |

**Case 14-10598 Wilson Find Doc 28** 02/17/14

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11324 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11229 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/01/2013 | 11121 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11032 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 127.59 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

Case 14-10589    Jimmy L Wilson and Son, Inc Filed 02/20/14    Doc 28
**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 03/04/2013 | 10957 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -2,240.81 | -2,240.81 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 2,800.00 | 559.19 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -258.00 | 301.19 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 173.60 | 474.79 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -173.60 | 301.19 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 40.60 | 168.19 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 127.59 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -40.60 | 86.99 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 86.99 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -58.99 | 28.00 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -28.00 | 0.00 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 02/16/2013 | 10860 | Jimmy L Wilson | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

Feb 7, '13 - Feb 7, 14

|  |  |
|--|--|
| 0.00 | 0.00 |

# Payments for the Benefit of


# Dylan Wilson

2:04 PM
02/17/14
Accrual Basis

Case 14-10588 Wilson (Doc 28/07/14    Doc 28
Find Report
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Feb 7, '13 - Feb 7, 14 | | | | | | | | | |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -632.29 | -632.29 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 703.01 | 70.72 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 95.90 | 166.62 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -87.00 | 79.62 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 49.53 | 129.15 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -49.53 | 79.62 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -49.53 | 30.09 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 11.58 | 41.67 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -11.58 | 30.09 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -11.58 | 18.51 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 4.79 | 23.30 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -4.79 | 18.51 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -10.52 | 7.99 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -7.99 | 0.00 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 34.35 | 34.35 |
| Paycheck | 02/07/2014 | 12933 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -34.35 | 0.00 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,319.49 | -1,319.49 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 232.61 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 465.51 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -250.00 | 215.51 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 110.67 | 326.18 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 215.51 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 104.84 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 25.88 | 130.72 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 104.84 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 78.96 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 10.71 | 89.67 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -10.71 | 78.96 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -61.11 | 17.85 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 76.76 | 76.76 |
| Paycheck | 02/01/2014 | 12842 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -76.76 | 0.00 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,319.48 | -1,319.48 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 232.62 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 465.52 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -250.00 | 215.52 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 110.67 | 326.19 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 215.52 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 104.85 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 25.89 | 130.74 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 104.85 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 78.96 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 10.71 | 89.67 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -10.71 | 78.96 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -61.11 | 17.85 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 66.04 | 66.04 |
| Paycheck | 01/16/2014 | 12774 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -66.04 | 0.00 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 10.71 | 90.87 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -10.71 | 80.16 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 756000 · Payroll tax expense | | 101000 · WELLS FARGO BANK | 87.47 | 87.47 |
| Paycheck | 01/02/2014 | 12685 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -87.47 | 0.00 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.28 | -1,314.28 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.82 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.72 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.72 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.39 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.72 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.05 |

2:04 PM
02/17/14
Accrual Basis

Case 14-10588 Wilson (Dylan Jared) Doc 28

DYLAN WILSON 02/17/2014
**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.89 | 131.94 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 106.05 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 80.16 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/16/2013 | 12586 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 12/02/2013 | 12503 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/16/2013 | 12461 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 11/01/2013 | 12351 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.28 | -1,314.28 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.82 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.72 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.72 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.39 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.72 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.05 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.89 | 131.94 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 106.05 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 80.16 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

2:04 PM
02/17/14
Accrual Basis

Case 14-10589 Filed 02/20/14    Doc 28

Dylan Wilson Farms, 2014
Find Report
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 10/16/2013 | 12288 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 10/01/2013 | 12198 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/16/2013 | 12118 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 09/02/2013 | 12024 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.28 | -1,314.28 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.82 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.72 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.72 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.39 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.72 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.05 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.89 | 131.94 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 106.05 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 80.16 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/16/2013 | 11964 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 08/01/2013 | 11858 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/16/2013 | 11754 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 07/01/2013 | 11653 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.28 | -1,314.28 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.82 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.72 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.72 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.39 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.72 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.05 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.89 | 131.94 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 106.05 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 80.16 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/17/2013 | 11597 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |

A & D Wilson and Sons Dairy

Case 14-10588    Filed 02/20/14    Doc 28

**Find Report**

February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 06/03/2013 | 11506 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/16/2013 | 11389 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.29 | -1,314.29 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.81 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.71 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.71 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.38 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.71 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.04 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.88 | 131.92 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 106.04 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.88 | 80.16 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 05/01/2013 | 11315 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,314.28 | -1,314.28 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,552.10 | 237.82 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 232.90 | 470.72 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -254.00 | 216.72 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 110.67 | 327.39 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 216.72 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -110.67 | 106.05 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 25.89 | 131.94 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 106.05 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -25.89 | 80.16 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 80.16 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -62.31 | 17.85 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.85 | 0.00 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/16/2013 | 11220 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,186.57 | -1,186.57 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,369.50 | 182.93 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 205.50 | 388.43 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -204.00 | 184.43 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 97.65 | 282.08 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 184.43 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 86.78 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 22.83 | 109.61 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.83 | 86.78 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.83 | 63.95 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 63.95 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 63.95 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -48.20 | 15.75 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -15.75 | 0.00 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 04/01/2013 | 11114 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,267.16 | -1,267.16 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,500.00 | 232.84 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 205.50 | 438.34 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -234.00 | 204.34 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 105.74 | 310.08 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -105.74 | 204.34 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -105.74 | 98.60 |

Case 14-10589-Wilson First 503/20/14    Doc 28
**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 24.73 | 123.33 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -24.73 | 98.60 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -24.73 | 73.87 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 73.87 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 73.87 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -56.81 | 17.06 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -17.06 | 0.00 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/16/2013 | 11023 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,186.56 | -1,186.56 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,369.50 | 182.94 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 205.50 | 388.44 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -204.00 | 184.44 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 97.65 | 282.09 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 184.44 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 86.79 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 22.84 | 109.63 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.84 | 86.79 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.84 | 63.95 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 4.20 | 68.15 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -4.20 | 63.95 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -48.20 | 15.75 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -15.75 | 0.00 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 34.30 | 34.30 |
| Paycheck | 03/04/2013 | 10949 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -34.30 | 0.00 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -1,186.56 | -1,186.56 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 1,369.50 | 182.94 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 721000 · Labor - Dairy | | 101000 · WELLS FARGO BANK | 205.50 | 388.44 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -204.00 | 184.44 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 97.65 | 282.09 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 184.44 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -97.65 | 86.79 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 22.84 | 109.63 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.84 | 86.79 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -22.84 | 63.95 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 9.45 | 73.40 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -9.45 | 63.95 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -48.20 | 15.75 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -15.75 | 0.00 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 6560 · Payroll Expenses | | 101000 · WELLS FARGO BANK | 77.17 | 77.17 |
| Paycheck | 02/16/2013 | 10853 | DYLAN WILSON | | 420000 · Payroll Liabilities | | 101000 · WELLS FARGO BANK | -77.17 | 0.00 |

Feb 7, '13 - Feb 7, 14                                                                                                   0.00       0.00

# Payments for the Benefit of

# Resource Buyers, LLC

Case 14-10508    Filed 02/21/14    Doc 28

## J & D Wilson and Sons Dairy
## Find Report
February 7, 2013 through February 7, 2014

| | Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Feb 7, '13 - Feb 7, 14 | | | | | | | | | | |
| | Bill | 12/31/2013 | 1663 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -1,431.64 | -1,431.64 |
| | Bill | 12/31/2013 | 1663 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 1,431.64 | 0.00 |
| | Bill | 12/15/2013 | 1631 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -13,861.51 | -13,861.51 |
| | Bill | 12/15/2013 | 1631 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 13,861.51 | 0.00 |
| | Bill | 12/15/2013 | 1635 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -1,447.46 | -1,447.46 |
| | Bill | 12/15/2013 | 1635 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 1,447.46 | 0.00 |
| | Bill | 11/20/2013 | 1592 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -6,253.38 | -6,253.38 |
| | Bill | 11/20/2013 | 1592 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 6,253.38 | 0.00 |
| | Bill | 11/20/2013 | 1591 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -14,270.26 | -14,270.26 |
| | Bill | 11/20/2013 | 1591 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 14,270.26 | 0.00 |
| | Bill | 11/11/2013 | 1567 | RESOURCE BUYERS,LLC | | 2000 · Accounts Payable | | 702000 · Grain | -36,907.43 | -36,907.43 |
| | Bill | 11/11/2013 | 1567 | RESOURCE BUYERS,LLC | | 702000 · Grain | | 2000 · Accounts Payable | 36,907.43 | 0.00 |
| | Check | 11/05/2013 | 12392 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -25,560.97 | -25,560.97 |
| | Check | 11/05/2013 | 12392 | RESOURCE BUYERS,LLC | OCT | 701000 · HAY | | 101000 · WELLS FARGO BANK | 25,560.97 | 0.00 |
| | Check | 10/01/2013 | 12253 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -15,000.00 | -15,000.00 |
| | Check | 10/01/2013 | 12253 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 15,000.00 | 0.00 |
| | Check | 09/05/2013 | 12087 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -16,000.00 | -16,000.00 |
| | Check | 09/05/2013 | 12087 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 16,000.00 | 0.00 |
| | Check | 08/16/2013 | 12004 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -25,000.00 | -25,000.00 |
| | Check | 08/16/2013 | 12004 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 25,000.00 | 0.00 |
| | Check | 07/16/2013 | 11828 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -20,000.00 | -20,000.00 |
| | Check | 07/16/2013 | 11828 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 20,000.00 | 0.00 |
| | Check | 06/17/2013 | 11590 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -80,000.00 | -80,000.00 |
| | Check | 06/17/2013 | 11590 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 80,000.00 | 0.00 |
| | Check | 06/03/2013 | 11564 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -30,000.00 | -30,000.00 |
| | Check | 06/03/2013 | 11564 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 30,000.00 | 0.00 |
| | Check | 05/16/2013 | 11382 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -50,000.00 | -50,000.00 |
| | Check | 05/16/2013 | 11382 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 50,000.00 | 0.00 |
| | Check | 05/01/2013 | 11358 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -75,000.00 | -75,000.00 |
| | Check | 05/01/2013 | 11358 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 701000 · HAY | 75,000.00 | 0.00 |
| | Check | 04/03/2013 | 11157 | RESOURCE BUYERS,LLC | | 101000 · WELLS FARGO BANK | √ | 701000 · HAY | -50,000.00 | -50,000.00 |
| | Check | 04/03/2013 | 11157 | RESOURCE BUYERS,LLC | | 701000 · HAY | | 101000 · WELLS FARGO BANK | 50,000.00 | 0.00 |
| Feb 7, '13 - Feb 7, 14 | | | | | | | | | 0.00 | 0.00 |

# Payments for the Benefit of

# Hidden Valley

Case 14-10588 Doc 28

**JS DX Wilson and Sons Dairy**
**Find Report**
February 7, 2013 through February 7, 2014

| | Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | | |
| | Bill | 08/31/2013 | 132 | HIDDEN VALLEY CATTLE | 132 | 2000 · Accounts Payable | | 710000 · Heifer raising | -251.56 | -251.56 |
| | Bill | 08/31/2013 | 132 | HIDDEN VALLEY CATTLE | AUGUST | 710000 · Heifer raising | | 2000 · Accounts Payable | 251.56 | 0.00 |
| | Bill Pmt -Check | 07/16/2013 | 11798 | HIDDEN VALLEY CATTLE | | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -10,000.00 | -10,000.00 |
| | Bill Pmt -Check | 07/16/2013 | 11798 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 10,000.00 | 0.00 |
| | Bill | 06/30/2013 | 114 | HIDDEN VALLEY CATTLE | 114 | 2000 · Accounts Payable | | 710000 · Heifer raising | -10,007.75 | -10,007.75 |
| | Bill | 06/30/2013 | 114 | HIDDEN VALLEY CATTLE | JUNE | 710000 · Heifer raising | | 2000 · Accounts Payable | 10,007.75 | 0.00 |
| | Bill | 05/31/2013 | 110 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 710000 · Heifer raising | -14,616.50 | -14,616.50 |
| | Bill | 05/31/2013 | 110 | HIDDEN VALLEY CATTLE | MAY | 710000 · Heifer raising | | 2000 · Accounts Payable | 14,616.50 | 0.00 |
| | Bill | 04/30/2013 | 101 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 710000 · Heifer raising | -24,908.44 | -24,908.44 |
| | Bill | 04/30/2013 | 101 | HIDDEN VALLEY CATTLE | APRIL | 710000 · Heifer raising | | 2000 · Accounts Payable | 24,908.44 | 0.00 |
| | Bill Pmt -Check | 04/25/2013 | 11278 | HIDDEN VALLEY CATTLE | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| | Bill Pmt -Check | 04/25/2013 | 11278 | HIDDEN VALLEY CATTLE | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| | Bill Pmt -Check | 04/16/2013 | 11245 | HIDDEN VALLEY CATTLE | | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -20,000.00 | -20,000.00 |
| | Bill Pmt -Check | 04/16/2013 | 11245 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 20,000.00 | 0.00 |
| | Bill Pmt -Check | 04/12/2013 | 11188 | HIDDEN VALLEY CATTLE | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| | Bill Pmt -Check | 04/12/2013 | 11188 | HIDDEN VALLEY CATTLE | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| | Bill | 03/31/2013 | 94 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 710000 · Heifer raising | -35,089.52 | -35,089.52 |
| | Bill | 03/31/2013 | 94 | HIDDEN VALLEY CATTLE | MARCH | 710000 · Heifer raising | | 2000 · Accounts Payable | 35,089.52 | 0.00 |
| | Bill Pmt -Check | 03/26/2013 | 11075 | HIDDEN VALLEY CATTLE | | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -27,891.11 | -27,891.11 |
| | Bill Pmt -Check | 03/26/2013 | 11075 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 27,891.11 | 0.00 |
| | Bill Pmt -Check | 03/18/2013 | 11055 | HIDDEN VALLEY CATTLE | | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -20,000.00 | -20,000.00 |
| | Bill Pmt -Check | 03/18/2013 | 11055 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 20,000.00 | 0.00 |
| | Bill Pmt -Check | 02/28/2013 | 10901 | HIDDEN VALLEY CATTLE | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| | Bill Pmt -Check | 02/28/2013 | 10901 | HIDDEN VALLEY CATTLE | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| | Bill | 02/28/2013 | 87 | HIDDEN VALLEY CATTLE | | 2000 · Accounts Payable | | 710000 · Heifer raising | -39,407.49 | -39,407.49 |
| | Bill | 02/28/2013 | 87 | HIDDEN VALLEY CATTLE | FEB | 710000 · Heifer raising | | 2000 · Accounts Payable | 39,407.49 | 0.00 |
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | 0.00 | 0.00 |

**Payments for the Benefit of**

**C.A. Vanderham and Sons Dairy**

2:15 PM
02/17/14
Accrual Basis

Case 14-10588 Wilson Doc 28
**Find Report**
February 7, 2013 through February 7, 2014

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | | |
| Check | 12/04/2013 | 12578 | VICKI CROW, CPA | | 101000 · WELLS FARGO BANK | √ | 755000 · Taxes, License, permits | -465.19 | -465.19 |
| Check | 12/04/2013 | 12578 | VICKI CROW, CPA | | 755000 · Taxes, License, permits | | 101000 · WELLS FARGO BANK | 465.19 | 0.00 |
| Bill | 12/01/2013 | 050-150-86S | VICKI CROW, CPA | 050-150-86S | 2000 · Accounts Payable | | 755000 · Taxes, License, permits | -2,080.77 | -2,080.77 |
| Bill | 12/01/2013 | 050-150-86S | VICKI CROW, CPA | 10635 W MT WHITNEY RIVERDALE | 755000 · Taxes, License, permits | | 2000 · Accounts Payable | 2,080.77 | 0.00 |
| Bill Pmt -Check | 08/31/2013 | 12018 | VICKI CROW, CPA | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/31/2013 | 12018 | VICKI CROW, CPA | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill Pmt -Check | 08/16/2013 | 11954 | VICKI CROW, CPA | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/16/2013 | 11954 | VICKI CROW, CPA | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill | 08/01/2013 | 050-260-12S | VICKI CROW, CPA | 050-260-12S | 2000 · Accounts Payable | | 755000 · Taxes, License, permits | -27,165.89 | -27,165.89 |
| Bill | 08/01/2013 | 050-260-12S | VICKI CROW, CPA | UNSECURED PROPERTY BILL | 755000 · Taxes, License, permits | | 2000 · Accounts Payable | 27,165.89 | 0.00 |
| Bill | 08/01/2013 | 050-260-12S | VICKI CROW, CPA | 050-260-12S | 2000 · Accounts Payable | | 755000 · Taxes, License, permits | -394.35 | -394.35 |
| Bill | 08/01/2013 | 050-260-12S | VICKI CROW, CPA | UNSECURED PROPERTY BILL | 755000 · Taxes, License, permits | | 2000 · Accounts Payable | 394.35 | 0.00 |
| Check | 06/17/2013 | 11627 | VICKI CROW, CPA | | 101000 · WELLS FARGO BANK | √ | 755000 · Taxes, License, permits | -33,418.95 | -33,418.95 |
| Check | 06/17/2013 | 11627 | VICKI CROW, CPA | 050-260-12S | 755000 · Taxes, License, permits | | 101000 · WELLS FARGO BANK | 33,418.95 | 0.00 |
| Bill Pmt -Check | 05/16/2013 | 11446 | VICKI CROW, CPA | VOID | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 05/16/2013 | 11446 | VICKI CROW, CPA | VOID | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -12,601.27 | -12,601.27 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 755000 · Taxes, License, permits | | | 101000 · WELLS FARGO BANK | 12,601.27 | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-230-03S $303.31 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-230-20S $998.39 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-230-22S $297.95 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-260-10S $2548.16 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-190-12S $4775.91 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-230-02S $299.05 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-150-63S $863.72 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-150-44S $1158.70 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-150-60S $827.28 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| Check | 05/16/2013 | 11453 | VICKI CROW, CPA | 050-150-03S $528.80 | | | 101000 · WELLS FARGO BANK | | 0.00 |
| **Feb 7, '13 - Feb 7, 14** | | | | | | | | **0.00** | **0.00** |

2:07PM
02/17/14
Accrual Basis

Case 14-10588    12/20/14    Doc 28

J&B Wilson and Sons Dairy
Find Report
February 7, 2013 through February 7, 2014

Feb 7, '13 - Feb 7, 14

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/16/2014 | 12795 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | | 2000 · Accounts Payable | -42,266.40 | -4226640 |
| Bill Pmt -Check | 01/16/2014 | 12795 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 42,266.40 | 0.00 |
| Check | 01/02/2014 | 12738 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 01/02/2014 | 12738 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,311.05 | -9.86584 |
| Check | 01/02/2014 | 12738 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 9,865.84 | 0.00 |
| Bill Pmt -Check | 12/30/2013 | 12675 | FARM CREDIT WEST, ACA | VOID CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 12/30/2013 | 12675 | FARM CREDIT WEST, ACA | VOID CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill Pmt -Check | 12/30/2013 | 12676 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,662.64 | -42.66264 |
| Bill Pmt -Check | 12/30/2013 | 12676 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,662.64 | 0.00 |
| Bill | 12/09/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,296.40 | -42.29640 |
| Bill | 12/09/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 42,266.40 | 0.00 |
| Bill | 12/09/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill | 12/09/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 11/18/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | | -SPLIT- | -42,662.64 | -4266264 |
| Bill | 11/16/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 42,266.40 | -396.24 |
| Bill | 11/18/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | -396.24 |
| Bill | 11/18/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 396.24 | 0.00 |
| Bill Pmt -Check | 11/15/2013 | 12421 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -4,253,056 | -4253056 |
| Bill Pmt -Check | 11/15/2013 | 12421 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 4,253,056 | 0.00 |
| Check | 11/15/2013 | 12433 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | 0.00 | 0.00 |
| Check | 11/15/2013 | 12433 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Check | 11/15/2013 | 12433 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill Pmt -Check | 10/30/2013 | 12386 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -19,176.79 | -19.17679 |
| Bill Pmt -Check | 10/30/2013 | 12386 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 19,176.79 | 0.00 |
| Bill | 10/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -4,253,056 | -4253056 |
| Bill | 10/17/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 42,266.40 | -264.16 |
| Bill | 10/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | -264.16 |
| Bill | 10/17/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 264.16 | 0.00 |
| Bill Pmt -Check | 10/16/2013 | 12268 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | | 2000 · Accounts Payable | -42,266.40 | -42.266 40 |
| Bill Pmt -Check | 10/16/2013 | 12268 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 100000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,266.40 | 0.00 |
| Check | 10/16/2013 | 12280 | FARM CREDIT WEST, ACA | VOID FPF#3796574-100 | 101000 · WELLS FARGO BANK | √ | -SPLIT- | 0.00 | 0.00 |
| Check | 10/16/2013 | 12280 | FARM CREDIT WEST, ACA | WILSON DAIRY | LAND PAYMENT | | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Check | 10/16/2013 | 12280 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 770000 · Interest Expense | √ | 101000 · WELLS FARGO BANK | 0.00 | 0.00 |
| Bill | 10/10/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -20,000.00 | -20.000 00 |
| Bill | 10/10/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 20,000.00 | 0.00 |
| Bill | 10/10/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill | 10/10/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 09/16/2013 | 12104 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,266.40 | -42.266 40 |
| Bill Pmt -Check | 09/16/2013 | 12104 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,266.40 | 0.00 |
| Check | 09/16/2013 | 12088 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 09/16/2013 | 12088 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,176.08 | -10.000 81 |
| Check | 09/16/2013 | 12088 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,000.81 | 0.00 |
| Bill | 09/16/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,266.40 | -42.266 40 |
| Bill | 09/16/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,996.67 | -22.26973 |
| Bill | 09/16/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 2,224,973 | 0.00 |
| Bill | 09/16/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill | 08/19/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,266.40 | -42.266 40 |
| Bill | 08/19/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,938.52 | -2232788 |
| Bill | 08/19/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 22,327.88 | 0.00 |
| Bill | 08/19/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 0.00 | 0.00 |
| Bill Pmt -Check | 08/16/2013 | 11950 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,398.48 | -42.39848 |
| Bill Pmt -Check | 08/16/2013 | 11950 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | √ | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 08/16/2013 | 11957 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 08/16/2013 | 11957 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,208.96 | -9.96793 |
| Check | 08/16/2013 | 11957 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 9,967.93 | 0.00 |
| Bill | 07/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42.39848 |
| Bill | 07/17/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,860.54 | -2257.96 |
| Bill | 07/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 2,238,586 | -13208 |
| Bill | 07/17/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 13,208 | 0.00 |
| Bill Pmt -Check | 07/16/2013 | 11738 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,398.48 | -42.39848 |
| Bill Pmt -Check | 07/16/2013 | 11738 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 07/16/2013 | 11748 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 07/16/2013 | 11748 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,122.86 | -10.05403 |
| Check | 07/16/2013 | 11748 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,054.03 | 0.00 |
| Bill | 06/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42.398 48 |
| Bill | 06/17/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,822.72 | -2257576 |
| Bill | 06/17/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 2,244,368 | -13208 |
| Bill | 06/17/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 13,208 | 0.00 |
| Bill Pmt -Check | 06/14/2013 | 11579 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | | 2000 · Accounts Payable | -42,398.48 | -42.398 48 |
| Bill Pmt -Check | 06/14/2013 | 11579 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 06/14/2013 | 11585 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 06/14/2013 | 11585 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,155.73 | -10.021.16 |
| Check | 06/14/2013 | 11585 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,021.16 | 0.00 |
| Bill | 06/01/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42.398 48 |
| Bill | 06/01/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,707.59 | -2269089 |
| Bill | 06/01/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 2,255,881 | -13208 |
| Bill | 06/01/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 13,208 | 0.00 |
| Bill Pmt -Check | 05/14/2013 | 11376 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,398.48 | -42.398 48 |
| Bill Pmt -Check | 05/14/2013 | 11376 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 05/14/2013 | 11368 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 05/14/2013 | 11368 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,129.15 | -10.04774 |
| Check | 05/14/2013 | 11368 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,047.74 | 0.00 |
| Bill | 04/16/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42.398 48 |
| Bill | 04/16/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,650.28 | -22748.20 |
| Bill | 04/16/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 2,261,612 | -13208 |
| Bill | 04/16/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 13,208 | 0.00 |
| Bill Pmt -Check | 04/12/2013 | 11185 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,398.48 | -42.398 48 |
| Bill Pmt -Check | 04/12/2013 | 11185 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 04/12/2013 | 11215 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | | -SPLIT- | -19,176.89 | -19.17689 |
| Check | 04/12/2013 | 11215 | FARM CREDIT WEST, ACA | WILSON DAIRY | 461000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,102.31 | -10.07458 |
| Check | 04/12/2013 | 11215 | FARM CREDIT WEST, ACA | FPF # 3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,074.58 | 0.00 |

Case 14-10588    Filed 02/20/14    Doc 28

**J & B Wilson and Sons Dairy**
**Find Report**
**February 7, 2013 through February 7, 2014**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| Bill | 03/18/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42,398.48 |
| Bill | 03/18/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,593.13 | -22,805.35 |
| Bill | 03/18/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 22,673.27 | -132.08 |
| Bill | 03/18/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 132.08 | 0.00 |
| Bill Pmt -Check | 03/15/2013 | 11001 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,398.48 | -42,398.48 |
| Bill Pmt -Check | 03/15/2013 | 11001 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,398.48 | 0.00 |
| Check | 03/15/2013 | 11015 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -19,176.89 | -19,176.89 |
| Check | 03/15/2013 | 11015 | FARM CREDIT WEST, ACA | WILSON DAIRY | 481000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 9,135.82 | -10,041.07 |
| Check | 03/15/2013 | 11015 | FARM CREDIT WEST, ACA | FPF #3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,041.07 | 0.00 |
| Check | 02/15/2013 | 10804 | FARM CREDIT WEST, ACA | FPF#3796574-100 | 101000 · WELLS FARGO BANK | √ | -SPLIT- | -19,176.89 | -19,176.89 |
| Check | 02/15/2013 | 10804 | FARM CREDIT WEST, ACA | WILSON DAIRY | 481000 · N/P CA Vanderham & Sons | | 101000 · WELLS FARGO BANK | 8,990.20 | -10,186.69 |
| Check | 02/15/2013 | 10804 | FARM CREDIT WEST, ACA | FPF #3796574-100 | 770000 · Interest Expense | | 101000 · WELLS FARGO BANK | 10,186.69 | 0.00 |
| Bill Pmt -Check | 02/15/2013 | 10817 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 101000 · WELLS FARGO BANK | √ | 2000 · Accounts Payable | -42,266.40 | -42,266.40 |
| Bill Pmt -Check | 02/15/2013 | 10817 | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 2000 · Accounts Payable | | 101000 · WELLS FARGO BANK | 42,266.40 | 0.00 |
| Bill | 02/14/2013 | | FARM CREDIT WEST, ACA | | 2000 · Accounts Payable | | -SPLIT- | -42,398.48 | -42,398.48 |
| Bill | 02/14/2013 | | FARM CREDIT WEST, ACA | FPF 3796574-100 | 477000 · N/P Farm Credit | | 2000 · Accounts Payable | 19,536.15 | -22,862.33 |
| Bill | 02/14/2013 | | FARM CREDIT WEST, ACA | CUSTOMER #146-003-0669796846 | 770000 · Interest Expense | | 2000 · Accounts Payable | 22,730.25 | -132.08 |
| Bill | 02/14/2013 | | FARM CREDIT WEST, ACA | LATE CHARGE | 770000 · Interest Expense | | 2000 · Accounts Payable | 132.08 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Feb 7, '13 - Feb 7, '14