**59**

1   JACOB L. EATON, CSB NO. 244834
2   KLEIN, DENATALE, GOLDNER,
        COOPER, ROSENLIEB & KIMBALL, LLP
3   4550 California Avenue, Suite 200
    Bakersfield, California 93309
4   Telephone: (661) 395-1000
    Facsimile: (661) 326-0418
5   Email: jeaton@kleinlaw.com

6   Attorneys for Debtor-in-Possession

7

8                    UNITED STATES BANKRUPTCY COURT

9        EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

10

11  In re:                              Case No.  14-10588-B-11

12  J & D WILSON AND SONS DAIRY,        Chapter  11

13                                      DC No. KDG-20

14             Debtor-in-Possession.
                                        Date:      October 29, 2014
15                                      Time       3:00 p.m.
                                        Place:     United States Bankruptcy Court
16                                                 510 19th Street
                                                   Bakersfield, California
17                                      Judge:     Honorable W. Richard Lee

18

19          DISCLOSURE STATEMENT DATED SEPTEMBER 3, 2014

    I.      Introduction
20
            J & D WILSON AND SONS DAIRY, a California partnership, the Debtor-in-
21
    Possession in the above-captioned Chapter 11 case ("Debtor"), filed a Voluntary Petition under
22
    Chapter 11 on February 7, 2014 ("the Petition Date").  Debtor has operated its business as
23
    debtor-in-possession since the Petition Date and a trustee has not been sought or appointed in
24
    its case.  The *Disclosure Statement Dated September 3, 2014* ("the Disclosure Statement") is
25
    provided to the holders of claims for the purpose of providing adequate information to
26
    claimants so that claimants can arrive at an informed decision in exercising their right to accept
27
    or reject the *Plan of Reorganization Dated September 3, 2014* filed by Debtor
28

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

("the Plan"). A copy of the Plan will be served on Debtor, the United States Trustee, all creditors, and parties' requesting special notice after the Disclosure Statement is approved by the Bankruptcy Court. Your vote to accept or reject the Plan is important. The Plan can be confirmed by the Court if it is accepted by the holders of claims in each class of claims voting on the Plan. Furthermore, the Court can confirm the Plan if it finds that the Plan accords fair and equitable treatment to the class rejecting it if the requisite acceptances are not obtained.

EVERY ATTEMPT HAS BEEN MADE TO PROVIDE ACCURATE INFORMATION IN THIS STATEMENT. HOWEVER, EXCEPT AS OTHERWISE SET FORTH HEREIN, THE INFORMATION HAS NOT BEEN THE SUBJECT OF A CERTIFIED AUDIT. NO REPRESENTATIONS ARE AUTHORIZED BY DEBTOR EXCEPT AS SET FORTH IN THIS STATEMENT. THE INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT COMES FROM DEBTOR AND ITS ATTORNEYS. HOWEVER, JAMES WILSON AND CORNELIUS VANDERHAM ARE THE PRIMARY SOURCES OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT AND REPRESENT THE BEST SOURCES OF INFORMATION CONCERNING DEBTOR AND ITS ASSETS AND LIABILITIES. TO THE EXTENT THAT INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT IS ALSO CONTAINED IN THE PLAN FILED HEREWITH, THE TERMS OF THE PLAN ARE CONTROLLING.

**II.    Background**

    **A.    Description and History of the Debtor**

Debtor is a California partnership operating in Fresno County, California. Debtor operates a dairy and milks Holstein cows. Debtor currently milks about 3,100 cows, has total of about 3,600 head of livestock. Debtor farms about 1,950 acres of owned and leased farmland and grows 100% of all its forage needs. Debtor is a member of and ships its milk to California Dairies, Inc. ("CDI"). Debtor grows alfalfa, wheat, sorghum and oats on the farmland for feed for its livestock.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1        Debtor was formed on January 1, 2001. The partners of Debtor are James L. Wilson

2 (25%) and Darla Wilson (25%) and Cornelius Vanderham and Eleanor Vanderham as trustees

3 of the Vanderham Family Trust, dated March 17, 1994 (50%).

4        Debtor currently employs about 29 people. Before filing for relief under Chapter 11,

5 Debtor's dairy operations were financed primarily by Wells Fargo Bank, N.A., a national

6 banking association ("Wells Fargo") pursuant to the Wells Fargo Pre-Petition Loan Documents.

7 The obligations owed to Wells Fargo under the Wells Fargo Pre-Petition Loan Documents are

8 secured by, among other things, security interests in livestock, inventory, equipment, and other

9 personal property of Debtor, and a deed of trust against real property owned by Debtor pursuant

10 to the terms of the Wells Fargo Pre-Petition Loan Documents.

11        Debtor's mortgage is held by Farm Credit West, FLCA.

12      **B.**    **Debtor's Business**

13        As stated above, Debtor operates a Holstein dairy in Fresno County. Debtor milks

14 about 3,100 cows and has total herd inventory of about 3,600 head. Historically, Debtor raised

15 its own heifers. However, Debtor sold its heifers in March 2013 and paid the net proceeds

16 received from the sale of the heifers to Wells Fargo as required by a forbearance agreement.

17 As a result, Debtor does not own a heifer raising program. However, Debtor has a contract for

18 the sale and buyback of its heifers with Standard Cattle as more fully described below is

19 Section XIII.E.5.

20        Debtor owns about 894 acres of real property located at and around 11720 W. Mount

21 Whitney Drive, Riverdale, California, about 160 of which are improved with the dairy facility

22 ("the Real Property"). Debtor farms the remaining acreage it owns. Debtor leases about

23 919.54 acres of farmland from C.A. Vanderham & Sons Dairy ("CA Vanderham") under two

24 leases. Debtor currently farms 299 acres of farmland owned by CA Vanderham that is not

25 under lease.

26      **C.**    **Description of Debtor's Principals and Insiders**

27        Debtor's partners and other insiders involved in the operation of Debtor's business or

28 insiders involved in the Chapter 11 case are described below.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

### 1.    James L. and Darla Wilson

James L. "Jim" Wilson and Darla Wilson are married.  Jim and Darla[1] each own a 25% interest in Debtor.  Jim grew up in the dairy business and worked in the dairy business since 1985.  Jim's duties include executive management of Debtor's business; the day-to-day affairs of the Debtor including general dairy management; banking; employment issues; and the purchase of animals, feed, and equipment.  Jim works full-time for Debtor and is paid $2,500.00 gross income semi-monthly for his services. Darla grew up in the dairy business and has worked in the dairy business since 1999.  Darla's duties include executive management of Debtor's business, all of the office work including bookkeeping, accounts payable, and payroll.  Darla works full-time for Debtor and is paid $5,000.00 gross income semi-monthly for her services.  In addition to their salaries, Jim and Darla receive health insurance benefits from Debtor.  Further, Jim receives a draw from Debtor in the amount of $2,179 as a vehicle allowance, which is equal to the payments on Jim's work truck and the work truck of Dylan Wilson who is described below.  Debtor contemplates that Jim and Darla will continue to serve Debtor and their duties will remain the same during the pendency of Debtor's bankruptcy case and throughout the Term of the Plan.

### 2.    Cornelius and Eleanor Vanderham

Cornelius "Corry" Vanderham and Eleanor "Jane" Vanderham are husband and wife. Corry and Jane own a 50% interest in Debtor as trustees of the Vanderham Family Trust, dated March 17, 1994.  Corry and Jane are the father and mother of Darla.  Corry grew up in the dairy business and has worked full time in the dairy business since 1953.  Corry is involved in the executive management of Debtor, but not the day-to-day operations or business decisions of Debtor.  Jane is not involved in the management of Debtor.  Neither Corry nor Jane receives any compensation from Debtor.  Debtor contemplates that Corry and Jane's duties will remain the same during the pendency of Debtor's bankruptcy case and throughout the Term of the Plan.

---

[1] The use of party's first names is for ease of reading and clarity given the numerous partners with the same last name.  No disrespect to the parties is intended.

3.    **James L. Wilson, Jr. and Dylan Wilson**

James L. Wilson, Jr. ("Jimmy") and Dylan Wilson are the adult sons of Jim and Darla and grandsons of Corry and Jane. Jimmy and Dylan are employed by Debtor. Jimmy and Dylan grew up in the dairy business. Debtor contemplates that Jimmy and Dylan's duties, as described below, will remain the same during the pendency of Debtor's bankruptcy case and throughout the Term of the Plan.

Jimmy has lived and worked on a dairy his entire life and has worked full-time in the dairy business since 2006. Jimmy works full-time for Debtor and is paid $2,800.00 gross income semi-monthly for his services. Dylan has lived and worked on a dairy his entire life and has worked full-time in the dairy business since 2011. Dylan works full-time for Debtor and is paid $2,200.00 gross income semi-monthly for his services. In addition to their incomes, Jimmy and Dylan receive health insurance benefits from Debtor.

Jimmy and Dylan's duties include management of the farming including planting, cultivation, and harvesting of crops; management of the dairy herd including feeders, feed watch program, nutrition, breeding, and overseeing the movement of cows.

4.    **Other Related Parties**

Debtor the following business entities are related to Debtor as described below.

i.    **Resource Buyers, LLC**

Resource Buyers, LLC is a California limited liability company that was formed in January 2011. Debtor is related to Resource Buyers, LLC because Resource Buyers is owned by Dick Vanderham (33.3%), Dennis Vanderham (33.3%), and Jim Wilson (33.3%). Dick and Dennis Vanderham are the sons of Corry and Jane and the brothers of Darla. Resource Buyers is a provider of various feeds and commodities for dairies. Resource Buyers is a creditor of Debtor. Resource Buyers is owed money for feed and commodities that were delivered to Debtor for which Resource Buyers was not paid.

ii.    **Hidden Valley Cattle Company**

Hidden Valley Cattle Company is a California general partnership that was formed in September 2011 ("Hidden Valley"). Debtor is related to Hidden Valley because Hidden

KLEIN, DENAFALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1   Valley is owned by Dick A. Vanderham as trustee of the Dick A. Vanderham Survivor's Trust

2   of December 27, 2009; Dennis Vanderham and Yvonne Vanderham as trustees of the

3   Vanderham Family Revocable Trust of August 22, 2005; Jim Wilson and Darla Wilson as

4   trustees' of the Wilson Family Revocable Trust of January 27, 2009, and Luke Vanderham.

5   Luke Vanderham is the nephew of Darla Wilson and son of Dennis Vanderham.  Hidden

6   Valley is a calf ranch.  However, Debtor has not raised cattle at Hidden Valley since March

7   2013.  Hidden Valley is owed money for calf raising services that were performed by Hidden

8   Valley for Debtor for which Hidden Valley was not paid.

9                          ### iii.  C.A. Vanderham and Sons Dairy

10          CA Vanderham is related to Debtor because CA Vanderham is owned by Dick and

11  Dennis Vanderham.  Corry was the managing partner of CA Vanderham until December 2012.

12  In 2009, CA Vanderham, under the direction of Corry, obtained a $9,500,000.00 term loan

13  secured by real property, and used the proceeds of the loan for the benefit of Debtor and two

14  other dairies in which Corry was a general partner.  The funds were used by each of the

15  partnerships to supplement operating losses incurred in 2009.  The loan proceeds received by

16  Debtor were $3,766,800.00, and have been accounted for on the partnerships financial

17  statement as an unsecured note payable to CA Vanderham, although there is not a formal

18  promissory note or any other type of repayment agreement.  In June 2012, CA Vanderham

19  pledged real property owned by it that is located in Ontario, California ("the Ontario Real

20  Property") as collateral for debt owed to Western Milling by Debtor.  Additionally, CA

21  Vanderham is the landlord of Debtor and leases about 919.54 acres of farmland to Debtor.

22                          ### iii.  Lazy V Farms and D&V Dairy

23          Lazy V Farms is owned or control by Dick Vanderham.  Lazy V Farms invoiced

24  Debtor for an unknown reason for amount totaling $324,740.00.  Debtor disputes the validity

25  of the invoice.  D&V Dairy is owned by Dennis Vanderham and Corry, as trustee of the

26  Vanderham Family Trust, dated March 17, 1994.   D&V Dairy holds a general unsecured

27  claim in the amount of $25,000.00.

28  ///

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

D.    **Background of Events Leading to the Chapter 11 Filing**

The dairy industry has faced significant economic challenges in the last several years. Volatility in feed costs and milk prices has decreased profitability for milk producers over several years. In 2009, the dairy industry as a whole suffered a dramatic downturn as a result of high feed prices and low milk prices. However, Debtor faced particular hardship in 2009 because Debtor expanded its dairy facility in 2008, which included construction and associated new debt, and significantly increased its herd size. Further, market forces caused Debtor's banks to decrease the lendable values assigned to collateral, in accordance with their respective pre-petition loan documents. As a result, Debtor was not in compliance with certain loan to value covenants in the respective pre-petition loan documents requiring Debtor to pay additional principal payments to correct its loan to value covenants in accordance with its agreements with the respective lenders. Also, after discussions with its lender, Debtor entered milk forward contracts that resulted in a loss of about $980,000.00 in 2011. On top of this, 2012 was a difficult year for the industry which experienced high feed prices. Debtor's reduced net income caused Debtor to fall behind in payments to its creditors. Debtor worked with its creditors out of bankruptcy on various forbearance and restructuring arrangements. Debtor and Wells Fargo Bank entered several short-term forbearance agreements. With no other long-term solutions in sight, Debtor filed for relief under Chapter 11 to continue the operation of its dairy and restructure its business and financial affairs.

III.    **Business Activity Since the Petition Date**

Debtor has continued to operate its dairy business since the filing of the Petition Date. Additionally, Debtor has reviewed every aspect of its business in an attempt to remove inefficiency and waste.

Beginning in late 2013, Debtor started taking steps to improve milk production and reduce costs. In November 2013, Debtor started milking part of its herd three times per day and is now milking about 2,200 of its milking head three times per day. Debtor retained a new nutritionist and modified its feed program in order to (a) increase milk production and (b) utilize 100% of forages grown in-house to limit risk of volatility of feed markets. These

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

changes to the milking schedule and nutrition have resulted in an increase in average milk

production from 70.11 pounds per cow per day in January through July 2013 to 77.36 pounds

per cow per day during the same period in 2014. The increase of an average of 7.25 pounds per

cow per day results in an increase about $134,850.00 per month assuming a milk price of

$20.00 per hundredweight based on the current milking herd size.

Debtor hired a new veterinarian in May 2014 and made extensive changes to its

breeding program to improve pregnancy rates that results in higher milk production. Under the

new veterinarian, Debtor has seen monthly increases in its pregnancy rates and anticipates a 5%

increase in herd pregnancy rates by August 2015, which is estimated to result in an increase of

gross income of $350,000 to $425,000 per year.

Debtor hired a new agronomist and made changes to its farming program to increase

crop yields and maximize efficiencies. Therefore, Debtor planted earlier in some of its fields,

which have already been harvested. Debtor is now able to triple crop a portion of the farmland

at little additional expense resulting in a lower overall feed cost to the dairy.

Since the Petition Date, Debtor has generated gross cash receipts of $9,534,260.95 and

made cash disbursements of $9,029,466.13 from February 7, 2014 through July 31, 2014. The

disbursements include adequate protection payments to secured creditors totaling $394,588.71.

Chapter 11 Monthly Operating Reports concerning the business conducted by Debtor are on

file with the Court and copies are available upon request. The Chapter 11 Monthly Operating

Reports contain detailed information about the cash receipts and disbursements since Debtor

filed for relief under Chapter 11.

**IV.    Significant Events in Chapter 11 Case**

Debtor has performed or has been involved in the following significant events since

filing its Voluntary Petition:

**A.    Continued Operation of the Business**

Debtor has operated its business since it filed for relief under Chapter 11. Continued

operation of the businesses has permitted Debtor to make adequate protection payments to

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

secured creditors and lessors and meet the ongoing expenses associated with its businesses without the appointment of a trustee or conversion of the case.

### B.    Employment of Professionals

Debtor has obtained authorization from the Bankruptcy Court to employ the following professionals:

| | |
|---|---|
| Klein, DeNatale, Goldner | Attorneys |
| Frazer, LLP | Accountants |
| GlassRatner Advisory & Capital Group | Financial Advisors |

The employment of these professionals has assisted Debtor in its reorganization efforts.

### C.    Motion for Order Authorizing Use of Cash Collateral

The Court authorized interim use of cash collateral until it entered a final order authorizing Debtor to use cash collateral through confirmation of a plan of reorganization or further order of the Court on April 1, 2014. The authorized use of cash collateral is subject to monthly budgets that are prepared by Debtor and approved by Wells Fargo. The authorization to use cash collateral has allowed Debtor the opportunity to reorganize its financial affairs, continue its day to day operations, and prepare its Plan, optimizing the opportunity that Debtor's creditors will be repaid their claims through Debtor's reorganization process.

### D.    Motion to Fix and Allow Claims under Section 503(b)(9)

Claims for goods that were delivered to Debtor during the 20-day period immediately preceding the Petition Date are entitled to administrative priority under Section 503(b)(9) ("503(b)(9) Claims"). Debtor has determined that there are 503(b)(9) Claims totaling $54,988.36. Debtor filed a motion to fix and allow the 503(b)(9) Claims. Subject to Debtor's authorization to use cash collateral, the Court entered an order authorizing Debtor to pay 503(b)(9) Claims pro-rata with other administrative claims. As of the date of the filing of this Disclosure Statement, Debtor has not paid any part of the 503(b)(9) Claims because Debtor lacks authorization to use cash collateral for that purpose. However, Debtor has set aside about $204,114.00 as of July 31, 2014, for the payment of administrative claims including 503(b)(9) Claims, trustee fees, and professional fees. Debtor will continue to set aside money for the

KLEIN, DeNATALE, GOLDNER, COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1    payment of these expenses until the claims are paid or Debtor holds sufficient funds to pay

2    those claims. Debtor will pay 503(b)(9) Claims as soon as Debtor is authorized to use cash

3    collateral to pay the claims. However, Debtor will pay the 503(b)(9) claims no later than the

4    Effective Date of the Plan. A discussion concerning the method of payment of these claims is

5    included in Section V.A.1. below.

6         **G.    Motion to Assume Unexpired Nonresidential Real Property Leases**

7         Debtor sought and obtained an extension of the last day to assume or reject its leases

8    with CA Vanderham from June 7, 2014, to September 5, 2014. Debtor filed a motion to

9    assume two leases of about 919.54 acres of farmland that it leases from CA Vanderham (the

10   "Leases"). The motion to assume included the proposal to modify the lease agreements that (1)

11   extended the term of Debtor's lease of 825 acres to ensure the farmland would be available to

12   Debtor during the term of the plan, and (2) resolved a dispute between CA Vanderham and

13   Debtor regarding any back rent due under the Leases and provided means of repayment of the

14   back rent. The Court denied Debtor's motion to assume at the hearing held on August 13,

15   2014.

16        Debtor has obtained a stipulation from CA Vanderham for a further extension of the last

17   day to assume or reject the Leases to November 1, 2014. As of the date that this Disclosure

18   Statement was filed, Debtor has filed the stipulation with an order seeking the approval of the

19   extension. Debtor will continue to seek extensions of the deadline until Debtor is able to

20   assume the Leases or made other arrangements whereby Debtor can continue to grow crops on

21   the leased farmland.

22        **H.    Disclosure Statement and Plan of Reorganization**

23        Debtor has filed its Plan and Disclosure Statement. Debtor believes that the Plan

24   represents Debtor's best opportunity to reorganize and repay its creditors. A hearing on

25   approval of the Disclosure Statement will be held on October 29, 2014, and the Bankruptcy

26   Court will determine at that time if the Disclosure Statement contains "adequate information"

27   as required by 11 U.S.C. § 1125. The hearing on confirmation of the Plan will be set after that

28   time.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

**V.    Financial Information**

   **A.    Liabilities.**

      **1.    Creditors Having Administrative Expense Claims**

Debtor has incurred professional fee claims since the filing of its Voluntary Petition. Further, 503(b)(9) Claims are entitled to administrative priority.  Debtor estimates that the administrative claims will be the following amounts on the Effective Date of the Plan if no prior distribution is made:

| Name | Amount |
| --- | --- |
| Klein, DeNatale, Goldner Cooper, Rosenlieb & Kimball (Attorneys for Debtor) | about $150,000.00 |
| Frazer, LLP (Accountants for Debtor) | about $88,500.00 |
| GlassRatner Advisory & Capital Group (Financial Advisor for Debtor) | about $96,000.00 |
| 503(b)(9) Claims | $54,988.36 |

Any unpaid administrative claims will be paid after (a) Court approval, if Court approval is required, and (b) authorization to use cash collateral for the payment of those expenses or confirmation of the Plan.  As of July 31, 2014, Debtor is holding about $204,114.00 in an account that is set aside for the payment of administrative expenses.  Wells Fargo has informed Debtor that it will agree to the use of cash collateral for pro-rata distribution of money from administrative expenses account for the payment of administrative claims after Debtor and Wells Fargo come to an agreement regarding the term sheet to be used to prepare the Wells Fargo New Loan Documents (defined below).  At that time, Debtor will make a disbursement toward approved administrative claims from money held in the administrative expenses account and in the amount of up to $40,000.00 per month to be paid pro-rata to administrative claimants continuing until the Effective Date at which time the remaining administrative claims will be paid in full.  Debtor will deposit $40,000.00 per month into the administrative expenses account until there are sufficient funds to pay all remaining administrative expenses on or before the Effective Date.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

## 2.    Creditors Holding Security

Debtor listed secured claims totaling $14,250,653.84 on its Schedule "D," including all amendments.  The Real Property owned by Debtor is encumbered by deeds of trust held by Farm Credit West, FLCA ("FLCA") and Farm Credit West, PCA ("PCA," collectively with FLCA as "FCW") that secures letters of credit issued by FLCA and PCA.  The letters of credit were issued to the Vanderham Family Trust and are collateral for industrial revenue bonds issued by the California Pollution Control Authority.  The letter of credit issued by FLCA secures repayment of $2,500,000.00 to the California Pollution Control Authority.  The letter of credit issued by PCA secures repayment of $2,589,589.00.

Debtor has made adequate protection payments and other payments to the secured creditors subject to the terms of the stipulations concerning the use of cash collateral entered into between Debtor and Wells Fargo.

Additionally, B&L Farms and TCF Finance each have filed UCC-1 Financing Statements with the California Secretary of State indicating liens that Debtor disputes.

## 3.    Unsecured Claims with Priority

Debtor listed unsecured claims with priority totaling $86,999.39 on its Schedule "E," including all amendments.  Of this amount, $20,035.59 was for current earned but unpaid wages owed to Debtor's employees as of the Petition Date.  Debtor paid these wages in the normal course of business after receiving authorization from the Court.  Debtor also owed employment taxes to the Internal Revenue Service ("IRS") and the State of California - Employment Development Department ("EDD") at the commencement of its case.  Debtor has paid the IRS and the EDD in full during its case with the authority of the Court.   Debtor does not believe that it owes any further unsecured claim with priority.

## 4.    Unsecured Claims Without Priority

Debtor listed unsecured claims without priority totaling $12,641,840.11 on its Schedule "F" including all amendments.

///

///

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

## 5.    Disputed Claims

Debtor listed disputed claims in its Schedules of Assets and Liabilities, including all amendments. Debtor received two invoices dated December 5, 2013, from Lazy V Farms in the amount of $162,370.00 each for a total of $324,740.00. Lazy V Farms is controlled by Dick Vanderham, a partner of CA Vanderham and the brother of Darla and son of Corry and Jane. Debtor did not receive goods or services from Lazy V Farms that would justify such and invoice. Debtor believes that these invoices are for alleged unpaid rent under the lease agreements with CA Vanderham. Debtor disputes that it owes any money to Lazy V Farms. Lazy V Farms did not file a proof of claim. Debtor will object to any proof of claim filed by Lazy V Farms.

Debtor is a defendant and counter-claimant in *Kasiner Farms et al v. J&D Wilson and Sons Dairy et al* lawsuit pending in the Tulare County Superior Court, Case No. 12CECG00907. Litigation was stayed as to the Debtor upon the filing of the Chapter 11 case. Kasiner Farms filed a Proof of Claim No. 6 asserting a claim in the amount of $174,897.99. Kasiner Farms filed an amendment to Proof of Claim No. 6 reducing the claim to $100,000.00, as a result of a compromise. Debtor will file a motion to compromise to obtain approval of the proposed compromise.

Debtor disputes the Proof of Claim No. 20 and No. 21 filed by C.A. Vanderham & Sons Dairy ("Landlord") for potential lease arrearages ("the Claims"). As stated above, Debtor intends to negotiate an assumption of the Leases. Debtor intends to continue its negotiations with its Landlord and to assume the Leases, or if it is unable to come to terms with the Landlord, Debtor will be forced to file objections to the Claims.

B&L Farms filed a UCC Financing Statement on May 5, 2009, alleging a dairy cattle supply lien against Debtor. Debtor disputes that it owes money to B&L Farms. B&L Farms did not file a proof of claim. Debtor will object to any proof of claim filed by B&L Farms. TCF Equipment Finance both filed a UCC Financing Statement on February 13, 2012 to secured repayment of an equipment lease between Debtor and TCF Finance. Debtor completed its leased payments to TCF Finance, by TCF Finance did not release its lien. TCF

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

Finance did not file a proof of claim. Debtor will object to any proof of claim filed by TCF Finance.

### 6.    Allowance of Claims

Any claim not objected to by Debtor or another party in interest will be allowed in the amount set forth in a Proof of Claim filed by or for a creditor or scheduled by Debtor. However, nothing contained in the Disclosure Statement will be deemed to be a determination of the amount or allowance of any claim.

### B.    Assets.

### 1.    Scheduled Real Property

Debtor owns about 894 acres of real property located at and around 11720 W. Mount Whitney Drive, Riverdale, California, that is improved with a 160 acre the dairy facility and five water wells as listed in its Schedule A – Real Property. Debtor believes that the Real Property has a value of about $15,950,000.00. Debtor's opinion of value of the Real Property is based on its familiarity with the dairy industry and not based on an appraisal or broker's opinion of value.

### 2.    Scheduled Personal Property

Debtor listed the following personal property valued at $11,621,969.18 on its Schedule B – Personal Property, including all amendments:

| Description of Property | Estimated Value |
|---|---|
| Money on Deposit and cash on hand | $      55,570.36 |
| Interest in Land O'Lakes | $           408.00 |
| Interest in California Dairies, Inc. | $  1,189,791.00 |
| Interest in All West/Select Sires | $        30,431.00 |
| Milk Proceeds (Accounts Receivable) | $      992,633.50 |
| Claim against Kasiner Farms et al | Unknown |
| Dairy Permit | $               0.00 |
| California Dairies Production Base | $      177,147.00 |
| Automobiles, Trucks, Trailers and other vehicles | $        12,850.00 |
| Medicine and Fuel | $        10,000.00 |
| Machinery, Fixtures and Equipment | $  1,953,163.00 |
| Cattle | $  5,166,544.00 |
| Feed Inventory and Growing Crops | $  1,939,205.00 |
| Retainers held by Professionals | $        94,226.32 |
| **TOTAL** | **$ 11,621,969.18** |

KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

3.    **Post-Petition Change in Assets as of July 31, 2013, According to**

**Debtor**

    a)  **Real Property**

There has been no change in the real property owned by Debtor since it filed for relief under Chapter 11.

    b)  **Personal Property**

There have been the following changes in the personal property owned by Debtor since it filed for relief under Chapter 11 as of July 31, 2014:

| Description of Property | Estimated Value |
|---|---|
| Money on Deposit and cash on hand | $ 560,365.18 |
| Interest in Land O'Lakes | $ 408.00 |
| Interest in California Dairies, Inc. | $ 1,189,791.00 |
| Interest in All West/Select Sires | $ 30,431.00 |
| Milk Proceeds (Accounts Receivable) | $ 1,437,000.00 |
| Claim against Kasiner Farms et al | Unknown |
| Dairy Permit | $ 0.00 |
| California Dairies Production Base | $ 177,147.00 |
| Automobiles, Trucks, Trailers and other vehicles | $ 12,500.00 |
| Medicine and Fuel | $ 10,000.00 |
| Machinery, Fixtures and Equipment | $ 1,945,000.00 |
| Cattle | $ 5,430,650.00 |
| Feed Inventory and Growing Crops | $ 2,742,145.00 |
| Retainers held by Professionals | $ 0.00 |
| **TOTAL** | **$ 13,535,437.18** |

The values given are based on the opinions of Debtor based on its familiarity with the dairy industry and not expert opinion or analysis.

## VI.    Tax Attributes

Debtor has no tax attributes because it is a general partnership. Therefore, Debtor's tax attributes pass-through to its partners.

## VII.    Pending Litigation

Debtor is a defendant and counter-claimant in *Kasiner Farms et al v. J&D Wilson and Sons Dairy et al* as described above at Section V.5. Kasiner Farms filed a Proof of Claim No. 6 asserting a claim in the amount of $174,897.99. Kasiner Farms filed an amendment to Proof

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

of Claim No. 6 reducing the claim to $100,000.00, as a result of a compromise. Debtor will file a motion to compromise to obtain approval of the proposed compromise.

**VIII.   Preferences and Fraudulent Transfers**

Debtor will not pursue preferential transfers because the Plan provides for 100% payment to all creditors with interest. Recovery of preferences would not increase the net dividend under the Plan because any recoveries would result in the increase of claims against the estate under 11 U.S.C. § 502(h).

**IX.      Chapter 7 Comparison**

Creditors will receive a greater dividend in its Chapter 11 case than would be available in a Chapter 7 case because the Plan provides that all allowed claims will be paid in full with interest after confirmation of the Plan.

A liquidation analysis of Debtor's assets is attached here as Exhibit "A" ("the Chapter 7 Comparison"). The Chapter 7 Comparison is Debtor's best estimate of the liquidation of its assets by a Chapter 7 trustee.

The Chapter 7 Comparison makes several assumptions regarding the liquidation of Debtor's assets and payment of claims. These assumptions include the following:

1.   A Chapter 7 Trustee or a repossessing secured creditor will sell assets Debtor's assets at discounted values as a result of the rapid liquidation of the assets. The Chapter 7 Comparison indicates the percentage of the value and the liquidation value in dollars for each class of asset that Debtor believes would be obtainable by a trustee or liquidating creditor.

2.   If Debtor's case were converted to a Chapter 7 case, the dairy most likely would not run as efficiently as projected in the Budgets because (i) Debtor or trustee will likely have a difficult time obtaining feed and other supplies necessary to operate the dairy efficiently and (ii) it is likely that Debtor's employees will quit or demand additional wages because of the imminent termination of their employment and need to seek out new employment.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

Additionally, Debtor would be required to pay attorneys' fees for a Chapter 7 case. Finally, operating expenses will have to be paid in full from cash on hand.

3.   The Chapter 7 Comparison assumes that Wells Fargo has not and will not incur more than about $450,000.00 in attorneys' fees and other costs and accrued, but unpaid, interest during the terms of the Chapter 11 and 7 cases.

4.   The Chapter 7 Comparison assumes that the cost of liquidation of Debtor's personal property is either 7% or 15%. No cost of liquidation of liquid assets was assumed. Debtor used 7% for the liquidation of the cattle and feed. The 7% represents fees associated with the sale including broker or auctioneer fees, veterinary check, brand inspection, beef promotion, feed charges and yardage. Debtor used the 15% based on standard auction fees for vehicle and equipment auctions.

5.   Debtor estimates that the income and capital gains tax liabilities of the partners will be no less than $6,700,000.00. Therefore, the Chapter 7 Comparison includes a capital gains and income tax component which has been reduced from the contribution of the partners in the amount of about $6,700,000.00. Debtor is a partnership and any taxes, including capital gains and income tax obligations, pass through to the partners in Debtor.

## X.   Accounting Method Used to Produce Information

The accounting method used to produce the information contained in the Disclosure Statement is the cash method of accounting. Debtor's tax returns are filed on a cash basis. Debtor's fiscal year is January 1 through December 31.

## XI.   Creditor Risks

Debtor believes that there is risk to creditors associated with the confirmation of the Plan. The primary risks are risks that are inherent in the dairy industry such as market changes in the price of milk and price of feed, disease of the herd, conception rates, and weather related risks that may impact herd health, milk production, and/or crop production. However, Debtor does not believe that its business is more prone to suffer from these risks than the dairy industry

KLEIN, DENATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  generally.  The primary risk to creditors would be failure by Debtor to complete the payments

2  required by the Plan and the Chapter 11 case being dismissed or converted to Chapter 7.

3  Dismissal of the Chapter 11 case would allow Wells Fargo and Farm Credit West to repossess

4  and liquidate their collateral that would deprive unsecured creditors that property as a source of

5  repayment of their claims.  The Chapter 7 comparison discussed above at Section IX. reflects a

6  similar outcome if the case is converted to Chapter 7.  Therefore, Debtor believes that the

7  benefits associated with the Plan outweigh the risks associated with the Plan and that the Plan

8  represents the best chance for all creditors to receive payment in full on their claims.

9  **XII.    Affiliates.**

10       Debtor does not have any affiliates other than its partners.  Related parties and insiders

11  are described above in Section II. C.

12  **XIII.    SUMMARY OF THE PLAN**

13       **A.    Generally**

14       Debtor will continue to operate its dairy business after confirmation of the Plan.  Debtor

15  has evaluated its business operations and made the improvements described in paragraph III in

16  order to increase its milk production, crop production, and efficiencies of its dairy operation.

17  Debtor believes that these actions will improve its business and ability to make payments

18  required under the Plan.  Based upon these improvements, Debtor projects that its business will

19  generate the cash flow necessary to make all required payments to creditors in the amounts set

20  forth in the Plan.  Budgets are attached as Exhibit "B" (the "Budgets") and demonstrate the

21  ability of Debtor to meet the payments required under the Plan.  Information concerning the

22  Debtor's projected milking herd, mature herd, heifers, culls, milk production, feed costs, and

23  farming expenses are included in the Budgets.

24       **B.    Payments from Current Cash Flow**

25       In addition to its current expenses, Debtor's Plan contemplates the ability to pay its

26  administrative claims on or before the Effective Date of the Plan as described above in Section

27  V.A.1.  Debtor will use its operating income to make payments to its creditors as required by

28  the Plan.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

C.      **Payments to Unimpaired Secured Creditors**

1.      **Class Three Claims – Bank of the West.** Bank of the West holds a claim secured by purchase money security interest in a 2013 Ford F-350 pick-up truck.   Bank of the West's claim is unimpaired by the Plan and will be paid as according to the terms of the Vehicle Purchase Agreement, which requires monthly payments in the amount of about $627.00 per month.

2.      **Class Four Claim – Fresno County Tax Collector.** The Plan provides that the Claim held by the Fresno County Tax Collector ("FCTC") secured by personal property is the Class Four Claim.   The Class Four Claim will be paid in full on the Effective Date.

D.      **Treatment of Impaired Secured Creditors**

1.      **Treatment of Class Five Claims – Farm Credit West, FLCA (Mortgage).** FLCA's claim secured by a first deed of trust recorded against the Real Property is classified as an Allowed Class Five Claim under the Plan.   The Class Five Claim was about $7,575,188.24 on the Petition Date.   Debtor is not contractually obligated on the Class Five Claim.   However, it is a Claim against the estate because it is secured by a deed of trust recorded against property of the estate.   As of the date of the filing of this Disclosure Statement, the Class Five Claim is in arrears by about $290,000.00 including unpaid principal, interest, fees, and costs.   Debtor will make payments to FLCA on its Class Five Claim in the amount of the contractual obligation, which is currently $42,266.40.   Additionally, Debtor will pay the amount of the arrearage to FLCA in 24 equal monthly payments without interest. Debtor and FLCA will execute loan documents memorializing the terms of the Plan under which Debtor will assume direct contractual liability for the Class Five Claim.

The FLCA New Loan Documents will be filed as a Plan Supplement at least 28 days prior to the hearing on confirmation of the Plan.   It is a condition to the Plan becoming effective that the FLCA New Loan Documents are signed by FLCA and Debtor in form and substance satisfactory to FLCA and Debtor.

///

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1             **2.**        **Treatment of Class Six and Seven Claims – Farm Credit West, PCA**

2 **and FLCA (Letters of Credit).** PCA and FLCA's claims arising from a letters of credit made

3 to the Vanderham Family Trust and secured by deeds of trust recorded against the Real

4 Property and real property owned by the Vanderham Family Trust are classified as Classes Six

5 and Seven under the Plan respectively. The Class Six and Seven Claims secure repayment of

6 industrial revenue bonds that were issued by the California Pollution Control Authority ("the

7 Authority"). The bond held by the Authority related to the improvement of the Real Property

8 owned by Debtor and secured by the PCA letter of credit that is the Class Six Claim was about

9 $2,589,589.00 on the Petition Date ("the Bond"). The bond held by the Authority related to the

10 improvement of the Real Property owned by the Vanderham Family Trust and secured by the

11 FLCA letter of credit that is the Class Seven Claim was about $2,500,000.00 on the Petition

12 Date ("the FLCA Bond"). Debtor is not contractually obligated on the Class Six or Seven

13 Claims. However, the Class Six and Seven Claims are claims against the estate because they

14 are secured by property of the estate. Debtor and PCA will execute loan documents

15 memorializing the terms of the Plan under which Debtor will assume direct contractual liability

16 for the Class Six Claim. Debtor will pay all payments required by the Bond to PCA. FLCA

17 will reconvey its deed of trust recorded against the Real Property owned by Debtor and Debtor

18 will have no further obligations under the Class Seven Claim, in exchange, PCA will reconvey

19 its deed of trust recorded against the real property owned by the Vanderham Family Trust

20 which secured the Class Six Claim.

21         The PCA New Loan Documents will be filed as a Plan Supplement at least 28 days

22 prior to the hearing on confirmation of the Plan. It is a condition to the Plan becoming

23 effective that the PCA New Loan Documents are signed by PCA and Debtor in form and

24 substance satisfactory to PCA and Debtor.

25             **3.**        **Treatment of Class Eight Claim – Wells Fargo Bank.** Wells Fargo

26 Bank's claim under the Wells Fargo Pre-Petition Loan Documents is the Class Eight Claim.

27 The Class Eight Claim is secured by, among other things, a security interest in personal

28 property owned by Debtor and a deed of trust recorded against the Real Property, which is

junior to the deeds of trust held by FLCA and PCA. The Class Eight Claim was $6,375,692.16 on the Petition Date. The terms of the treatment of the Class Eight Claim will be memorialized in the Wells Fargo New Loan Documents and will provide:

a. The amount of the Allowed Class Eight Claim will be $6,375,392.16, plus non-default interest accrued through but not paid on the Effective Date and reasonable costs including attorneys' fees and consultant expenses, as provided by the Wells Fargo Pre-Petition Loan Documents, less any principal payments made toward the Class Eight Claims, if any, since the Petition Date.[2]

b. Interest on the amount of the Allowed Class Eight Claim will accrue at the rate of prime rate, plus 2% per annum, from and after the Effective Date through the 24th month after the Effective Date. Interest will accrue at the rate of prime rate, plus 3.5% in the months from and after the 25th month after the Effective date. In the event of future default during the first 24 months after the Effective Date, the interest will accrue at the rate of prime rate, plus 6%. In the event of default during the months beginning in the 25th month after the Effective date, interest will accrue at the rate of prime rate, plus 7.5%.

c. Debtor will make payments to Wells Fargo on its Class Eight Claim of principal and interest totaling about $97,000.00 per month beginning on the first day of the month following the Effective Date and continuing each month until the Maturity Date when the Class Eight Claim will be paid in full. The actual monthly payment amount will be calculated based on the balance of the loan, the applicable interest rate, the amortization period (7 years), and a principal and interest amortization (as opposed to principal plus interest amortization).

d. Debtor and Wells Fargo will enter into the Wells Fargo New Loan Documents which will incorporate and modify the terms and conditions of the Wells Fargo Pre-Petition Loan Documents and document the treatment of the Class Eight Claim. The Wells Fargo New Loan Documents will be consistent with the terms of the Plan and in form and substance satisfactory to Wells Fargo and Debtor. Upon the Effective Date and the execution of the

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

---

[2] Adequate protection payments paid to Wells Fargo were applied to accruing interest, and not principal.

Wells Fargo New Loan Documents, the Wells Fargo New Loan Documents will be controlling. The Wells Fargo New Loan Documents will be executed by Wells Fargo and Debtor before the Effective Date.

e. The Wells Fargo New Loan Documents will include additional provisions and covenants including loan-to-value requirements, income requirements, reporting requirements, a cash sweep of an amount greater than $750,000.00 in May and November of each year after the Effective Date, release of any claims against Wells Fargo, reaffirmation of guarantees, and other financial covenants and provisions.

f. The Class Eight Claim will be all due and payable on the date that is 30 months after the Effective Date ("the Maturity Date")(i.e., an January 1, 2015 Effective Date result in the Class Eight Claim being all due and payable on July 1, 2017).

The Wells Fargo New Loan Documents will be filed as a Plan Supplement at least 28 days prior to the hearing on confirmation of the Plan. It is a condition to the Plan becoming effective that the New Loan Documents are signed by Wells Fargo and Debtor in form and substance satisfactory to Wells Fargo and Debtor.

**4.    Treatment of Class Nine Claim – Deere Credit, Inc. and/or Deere & Company.**    The Plan provides that the Claim held by Deere Credit and/or Deere & Company secured by purchase money security interests in tractors and other farming equipment is the Class Nine Claim. The Class Nine Claim will retain its lien and be amortized and paid over five years. The Class Nine Claim will accrue interest at the rate of five percent per annum and be paid through payments of $4,529.10 per month.

**E.    Provisions for Executory Contracts and Unexpired Leases**

**1.    Class Ten - Unexpired Farmland Leases with CA Vanderham & Sons.**    Class Ten of the Plan provides that Debtor will assume the two unexpired nonresidential real property leases under which Debtor leases about 919.54 acres from CA Vanderham. The farmland that is the subject of the Leases is important to Debtor to keep feed costs down. CA Vanderham alleges that the leases are in default. As discussed above in Section VI.G., Debtor and CA Vanderham attempted to assume the leases, as modified; however, the Court denied

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1  Debtors motion to assume the leases. Debtor will litigate the assumption of the leases claims or

2  CA Vanderham and Debtor will come to agreement regarding the assumption of the leases in a

3  form the parties believe the Court will approve. Any monetary damages as a result of the

4  rejection of the leases will be included in Class Nineteen.

**2.    Class Eleven – Unexpired Equipment Leases with John Deere**

6  **Financial.** Class Eleven of the Plan provides that Debtor will assume the leases under which

7  Debtor leases farm equipment from John Deere Financial and/or Deere Credit, Inc. Debtor will

8  bring a motion to assume the leases that it intends to set for hearing in conjunction with the

9  hearing on confirmation of the Plan.

**3.    Class Twelve – Executory Contract with California Dairies, Inc.**

11  Class Twelve of the Plan provides that Debtor will assume its Milk Marketing and Membership

12  Agreement with California Dairies, Inc. Debtor will bring a motion to assume the executory

13  contract that it intends to set for hearing in conjunction with the hearing on confirmation of the

14  Plan.

**4.    Class Thirteen– Executory Contracts with Onshore Exploration**

16  **Corporation.** Class Thirteen of the Plan provides that Debtor will assume its two executory

17  contracts with Onshore Exploration Corporation concerning Onshore's right to prospect for oil,

18  gas, and minerals on the Real Property owned by Debtor. Debtor will bring a motion to assume

19  the executory contracts that it intends to set for hearing in conjunction with the hearing on

20  confirmation of the Plan.

**5.    Class Fourteen – Executory Contract with Standard Cattle**

22  **Company.** Class Fourteen provides that Debtor will assume its Heifer Purchase and Raising

23  executory contract with Standard Cattle ("Standard") which provides that Debtor sells its day

24  old heifers to Standard for $1.00 each, and pays Standard $2.35 per day to redeem the heifers.

25  Debtor will bring a motion to assume the executory contracts that it intends to set for hearing in

26  conjunction with the hearing on confirmation of the Plan.

27  ///

28  ///

KLEIN, DeRONDE, GOLDNER, COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

**6. Class Fifteen – Executory Contract with L&J Vanderham Dairy**

Class Fifteen provides that Debtor will reject its executory contract with L&J Vanderham Dairy concerning the lease by L&J Vanderham Dairy of 10,000 pounds of Debtor's production base. Debtor will bring a motion to reject its executory contract with L&J Vanderham Dairy that it intends to set for hearing in conjunction with the hearing on confirmation of the Plan.

**F. Payments to Under Secured or Unsecured Creditors**

The Plan provides for four classes of general unsecured claims including the following classes:

(1) **Class Seventeen.** Class Seventeen is a convenience class including general unsecured claims of $5,000.00 or less. The Class Seventeen claims total $22,653.16. The Class Seventeen claims will be paid in full within thirty days of the Effective Date of the Plan.

(2) **Class Eighteen.** Class Eighteen is the unsecured claim held by Western Milling, LLC. The Class Eighteen Claim totals $7,397,622.51. Western Milling's claim is unsecured as to the estate, but it is secured by a deed of trust recorded against real property owned by CA Vanderham located in Ontario, California ("the Ontario Real Property"). For this reason, Western Milling's claim is classified separately from other general unsecured claims. The Ontario Real Property is currently in escrow to be sold for an amount sufficient to pay the Class Eighteen Claim in full. Western Milling will be paid $10,000.00 per month until the earlier of (a) the date that Western Milling is paid from proceeds received from its collateral, or (b) the completion of payments to the Class Twenty Claims, at which time it will share $39,000.00 per month pro rata with the Class Nineteen Claims until paid in full.

(3) **Class Nineteen.** Class Nineteen is a class of creditors related to Debtor and includes claims held by CA Vanderham (except for the Class Ten Claims), Hidden Valley Cattle Company, Resource Buyers, Lazy V Farms, D&V Dairy,

KLEIN, DeNATALE, GOLDNER,<br>COOPER, ROSENLIEB & KIMBALL, LLP<br>4550 CALIFORNIA AVENUE, SECOND FLOOR<br>BAKERSFIELD, CALIFORNIA 93309

and L&J Vanderham Dairy to the extent of any rejection damages. The Class

Nineteen Claims are estimated to be $3,854,642.10; except, however, CA

Vanderham's Class Nineteen claim will increase by the amount of the proceeds

from the Ontario Real Property use to pay the Class Eighteen Claim held by

Western Milling. The Class Nineteen Claims will accrue interest at the federal

judgment rate. The Class Nineteen Claims will be paid a pro-rata share of

$29,000.00 per month beginning on the twentieth day of the earlier of (a) the

61st month after the Effective Date, or (b) after payment in full of the Class

Twenty Claims. However, Class Nineteen will share $39,000.00 per month pro

rata with the Class Eighteen Claimant in the event the Class Eighteen Claim has

not been fully satisfied from the sale of the Ontario Real Property at the time

the Class twenty Claims are paid in full.

**(4) Class Twenty.** Class Twenty is the class of general unsecured claims in

excess of $5,000.00 unless otherwise identified in the Plan and Disclosure

Statement. Debtor estimates that the Class Twenty claims total $1,644,350.36.

Class Twenty claims will be paid in full over a period of no more than five

years through monthly payments totaling $25,000.00 per month to the Class

Twenty Claimants commencing on the twentieth day of the month following

the Effective Date through the Thirtieth month following the Effective Date and

payments totaling $33,000.00 per month beginning on the Thirty-First month

flowing the Effective Date, and continuing each until the Class Twenty Claims

are paid in full. The Class Twenty Claims will accrue interest at the federal

judgment rate until paid in full. Class Twenty claimants will share each

payment pro rata. If the Class Eighteen claim is paid in full before the Class

Twenty Claims, the total monthly dividend to Class Twenty claimants will

increase by $10,000.00, which will be distributed pro rata among the members

of the Class in addition to the payments described above, until the Class

Twenty Claimants have been paid in full.

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

## XIV.    Means of Execution

Debtor will continue the operations of its dairy and farming business to general sufficient income to repay creditors.  As discussed above at Section III, Debtor has made operational changes to improve efficiencies in its business.  Debtor has increased its per cow milk production, herd pregnancy rates, and is growing 100% of its forage to reduce Debtor's exposure to price volatility in the feed market.  Debtor will continue to improve its operations. Debtor will restore its herd size to its historical average of about 4,000 total mature head. Debtor intends to do this over the term of the Plan as indicated in the Budget.

Debtor will reinstate its heifer program by purchasing heifers from Standard Cattle under the terms of its contract with Standard.

During Chapter 11, Debtor has generated average income of about $1,733,501.99 per month.  As reflected in the Budgets, Debtor's ongoing operations will be sufficient to meet ongoing expenses and make payments required by the Plan.  Debtor's Budgets reflecting these payments is attached as Exhibit "B."

The Budgets were developed with input from the partners in Debtor; Debtor's business advisors, GlassRatner; Debtor's accountants, Frazer, LLP; Debtor's nutritionist, veterinarian, and its risk management advisor. The Budgets are based on Debtor's historic performance, current and projected herd size and complexion, adjusted futures prices and historical average prices, and projections concerning milk production.  Debtor believes that the Budgets are the best available projections concerning the future performance of its business.

Debtor may generate unanticipated profits.  If unanticipated profits are generated during the term of the Plan, they will remain with Debtor as capital to ensure Debtor remains viable, except as described below.  Debtor will not have access to lines of credit to operate the business.  Therefore, it is important that Debtor maintain capital sufficient to operate the business.  This is especially true in the dairy business because of (i) fluctuations in milk price and feed costs and (ii) other risks described is Section XI. above.  Debtor believes that the capital shown in the Budgets is thin, but sufficient.  If unanticipated profits are generated, those profits will further ensure the success of Debtor's reorganization.  However, the Wells Fargo

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

1    New Loan Documents will provide that any excess profits beyond $750,000.00 on hand in

2    Debtor's operating account on May 31 and November 30 of each year during the first 30

3    months, will be swept from Debtor's operating account and applied to Wells Fargo's secured

4    claim because profits, including unanticipated profits, are subject to Wells Fargo's security

5    interest.

6        Debtor intends to refinance the debt owed to Wells Fargo at the time the balloon

7    payment comes due 30 months after the Effective Date.  Based on the information contained in

8    the Budget and the amortization of the Wells Fargo claim, Debtor believes that the amount of

9    the Wells Fargo claim will be reduced to a range of loan-to-value ratios that financial

10   institutions would be willing to consider for take-out lending.  See Budget at Exhibit B, page

11   42.

12   **XV.    Effect of Confirmation**

13       On the Effective Date, all provisions of the Plan will be binding upon Debtor, all

14   Claimants, and other persons who are affected by the Plan.  All Claims against Debtor that exist

15   upon Confirmation of the Plan will be discharged and all pre-petition defaults deemed cured in

16   exchange for the payments required under the Plan.  Claimants will be enjoined from

17   commencing or continuing any action to collect recover, or offset any released Claim as a

18   liability of Debtor to the fullest extent permitted by sections 1141(d)(1) and 524 of the

19   Bankruptcy Code.

20   **XVI.   Alternative to Plan**

21       Dismissal of the case or conversion to Chapter 7 are alternatives available to Debtor if

22   the Plan is not confirmed.  Debtor believes that confirmation of the Plan is preferable to the

23   dismissal of its case because dismissal of the case would result in repossession by secured

24   creditors on their collateral, termination of the business operated by Debtor, and loss of

25   employment for Debtor's employees. Moreover, Debtor believes that all creditors will receive

26   greater payment and at a lower cost of administration through the Plan than would occur in the

27   event of conversion to Chapter 7.   Debtor does not believe that unsecured creditors would

28

KLEIN, DeRONDE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

receive payment in full of their claims if the case was converted to Chapter 7 because Debtor

believes that the liquidation value of its assets is less than the going concern value of its assets.

**XVII.  Solicitation of Acceptances**

     The purpose of the Disclosure Statement is to provide adequate information to creditors

pursuant to provisions of the Bankruptcy Code.  Each creditor should consult with its own

legal, tax or financial advisor to the extent it deems necessary to understand the effect that

confirmation of the Plan or failure of confirmation may have on its particular situation.

Date: September 3, 2014        J&D WILSON AND SONS DAIRY

                 By /s/ James L. Wilson
                 JAMES L. WILSON, Partner

**APPROVED:**

    KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP

By /s/ Jacob L. Eaton
   JACOB L. EATON
   Attorneys for Debtor-in-Possession

ORIGINAL

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP
4550 CALIFORNIA AVENUE, SECOND FLOOR
BAKERSFIELD, CALIFORNIA 93309

**J&D WILSON AND SONS DAIRY**    **Estimated as of July 31, 2014**
**Chapter 7 Comparison**

| Asset | Market Value | Forced Sale | Estimated Liquidation Values |
|---|---|---|---|
| Real Property | $ 15,950,000 | 97% | $ 15,471,500 |
| Money on Deposit | $ 560,365 | 100% | $ 560,365 |
| Equity in Land O'Lakes | $ 408 | 50% | $ 204 |
| Equity in California Dairies, Inc. Co-Op | $ 1,189,791 | 50% | $ 594,896 |
| Equity in All West/Select Sires | $ 30,431 | 50% | $ 15,216 |
| Milk Proceeds | $ 1,437,000 | 100% | $ 1,437,000 |
| Dairy Permit to Operate | $ - | | $ - |
| Unliquidated Claim against Kasiner Farms | $ - | | $ - |
| Production base in California Dairies | $ 177,147 | 75% | $ 132,860 |
| Vehicles | $ 12,500 | 85% | $ 10,625 |
| Medicine and Fuel | $ 10,000 | 50% | $ 5,000 |
| Machinery, Fixtues and Equipment | $ 1,945,000 | 75% | $ 1,458,750 |
| (1) Livestock | $ 5,430,650 | 75% | $ 4,072,988 |
| Feed Inventory and Growing Crops | $ 2,742,145 | 75% | $ 2,056,609 |
| Retainers Held by Professionals | $ - | | $ - |
| (2) Contribution from Partners | $ 3,742,952 | 100% | $ 3,742,952 |
| **Total** | $ 33,228,390 | | $ 29,558,964 |

**Secured Claims**

| | |
|---|---|
| (3) Farm Credit West | $7,731,294.45 |
| Farm Credit West PCA - Bond | $2,589,589.00 |
| Farm Credit West FLCA - Bond | $2,500,000.00 |
| (3) Wells Fargo Bank | $6,825,692.16 |
| Fresno County Tax Collector | $31,544.94 |
| Deere Credit | $244,775.19 |
| **Total Secured Claims** | **($19,922,896)** |
| Cost of Sale Livestock/Feed - 7% | ($429,072) |
| Cost of Sale Other Non-Liquid Personal Property Assets- 15% | ($332,633) |
| Cost of Sale Real Property- 8% | ($1,237,720) |
| Chapter 11 Admin. | ($400,000) |
| Chapter 7 Admin. (fees for trustee, attorney and accountant) | ($950,019) |
| **Total Costs and Expenses** | **($23,272,339)** |
| **Net** | $ 6,286,625 |

(1) Livestock values based on $1500/head for 1st year and dry cows (3,545 total)
    and $1550/head for Springers (73 total)
(2) Partnership contributions are calculated on market value of assets, less exemptions,
    less taxes associated with liquidation of property
(3) Proof of Claim amount, plus estimated interest and attorneys fees



Exhibit _____ A

Page _____ 29

**J&D Wilson and Sons Dairy**
**Monthly Cash Flow Projection**

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Year 1 total | $/CWT |
|---|---|---|---|---|---|---|
| Cash - Beginning Balance | $ 1,641,558 | $ 1,142,293 | $ 990,191 | $ 963,558 | $ 1,131,976 | - |
| Restricted Cash (Farming) - Beginning Balanc | $ 81,570 | $ 128,729 | $ 211,158 | $ 322,017 | - | |
| | | | | | | |
| **REVENUE** | | | | | | |
| Net Milk Revenue | $ 1,416,729 | $ 1,245,612 | $ 1,376,068 | $ 1,379,405 | $ 17,082,136 | $ 19.22 |
| Cull Cattle Sales | $ 81,088 | 81,426 | 81,765 | 82,106 | 983,092 | 1.08 |
| Calf Sales | 21,744 | 21,834 | 21,925 | 22,017 | 258,251 | 0.29 |
| CDI Dividend | - | - | - | 213,253 | 302,109 | 0.34 |
| Crop Inventory Sales | - | - | - | - | - | - |
| **TOTAL REVENUE** | 1,519,561 | 1,348,872 | 1,558,613 | 1,696,781 | 18,606,588 | 20.94 |
| **OPERATING EXPENSES** | | | | | | |
| Feed Expenses | | | | | | |
| Milk Cows | 724,671 | 660,777 | 756,881 | 714,310 | 8,336,626 | 9.27 |
| Non-Milk Cows | 53,677 | 48,684 | 54,125 | 54,351 | 650,347 | 0.73 |
| Less: Value of Feed Produced | (222,773) | (202,053) | (224,834) | (218,283) | (2,594,914) | (2.92) |
| Total Feed Expenses | 555,575 | 507,408 | 586,172 | 550,367 | 6,292,059 | 7.08 |
| | | | | | | |
| Variable Expense | | | | | | |
| Livestock Purchases | 201,975 | 196,769 | 224,809 | 235,429 | 3,013,261 | 3.39 |
| Labor - Dairy | 80,003 | 72,562 | 80,671 | 81,008 | 928,200 | 1.04 |
| Utilities - Dairy | 57,000 | 57,000 | 57,000 | 66,500 | 759,996 | 0.86 |
| Repairs & Maintenance - Dairy | 10,343 | 9,381 | 10,429 | 10,473 | 120,000 | 0.14 |
| Vet and Medicine | 19,135 | 17,355 | 19,234 | 19,375 | 222,000 | 0.25 |
| Supplies and Teat Dip | 16,549 | 15,010 | 16,687 | 16,757 | 192,000 | 0.22 |
| Testing & Trimming | 5,599 | 5,441 | 6,049 | 6,074 | 69,600 | 0.08 |
| Fuel & Oil/Auto & Truck | 19,721 | 17,686 | 19,885 | 19,968 | 228,800 | 0.26 |
| Payroll Tax | 20,169 | 18,283 | 20,337 | 20,422 | 234,000 | 0.26 |
| Hauling Livestock | 1,603 | 1,454 | 1,617 | 1,623 | 18,600 | 0.02 |
| Misc | 517 | 469 | 521 | 524 | 6,000 | 0.01 |
| Insurance - Life | - | 12,231 | - | - | 48,924 | 0.06 |
| Misc | 388 | 352 | 391 | 393 | 4,500 | 0.01 |
| Deadstock Removal | 10,860 | 9,850 | 10,951 | 10,996 | 126,000 | 0.14 |
| Breeding and Semen | 4,310 | 3,909 | 4,346 | 4,364 | 50,000 | 0.06 |
| Manure Spreading | 1,551 | 1,407 | 1,564 | 1,571 | 18,000 | 0.02 |
| Phone, Internet, Cow Record Proc. | 3,206 | 2,908 | 3,233 | 3,247 | 37,200 | 0.04 |
| Nutritionist | | | | | | |
| Total Variable Expenses | 458,329 | 442,277 | 477,766 | 498,722 | 6,077,081 | 6.84 |
| | | | | | | |
| Farming Expenses | | | | | | |
| Cost of Feed Produced | 213,640 | 178,370 | 149,940 | 273,994 | 3,129,588 | 3.52 |
| | | | | | | |
| Fixed Expenses | | | | | | |
| Insurance - General, employee, comp [1] | 44,358 | 44,358 | 44,358 | 44,358 | 532,296 | 0.60 |
| Partner Draws | 3,000 | 3,000 | 3,000 | 3,000 | 127,000 | 0.14 |
| Accounting | 7,000 | 7,000 | 7,000 | 7,000 | 84,000 | 0.09 |
| Property Taxes | - | - | - | 27,000 | 54,000 | 0.06 |
| Equipment Lease | 5,993 | 5,993 | 5,993 | 5,993 | 71,916 | 0.08 |
| Total Fixed Expenses | 60,351 | 60,351 | 60,351 | 87,351 | 869,212 | 0.98 |
| | | | | | | |
| Capx Reserve Payment | 20,000 | 20,000 | 20,000 | 20,000 | 240,000 | 0.27 |
| | | | | | | |
| TOTAL EXPENSES | 1,302,895 | 1,208,406 | 1,294,249 | 1,430,434 | 16,607,940 | 15.17 |
| Operating Cash Flow | 216,666 | 140,466 | 274,365 | 266,347 | 1,997,649 | 5.77 |

Exhibit B

Page 30

**J&D Wilson and Sons Dairy**
**Monthly Cash Flow Projection**

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Year 1 Total | $/CWT |
|---|---|---|---|---|---|---|
| **RESTRUCTURING EXPENSES** | | | | | | |
| Interest Expense | | | | | | |
| Class 5 - Farm Credit West (Interest) | 22,094 | 22,035 | 21,976 | 21,917 | 264,778 | 0.30 |
| Other Loans | 11,076 | 11,061 | 11,045 | 11,029 | 132,821 | 0.15 |
| Class 8 - Wells Fargo | 27,892 | 27,617 | 27,340 | 27,062 | 333,050 | 0.37 |
| Total Interest Expense | 61,063 | 60,713 | 60,361 | 60,008 | 730,649 | 0.82 |
| Principal Payments | | | | | | |
| Class 5 - Farm Credit West (Principal) | 20,172 | 20,231 | 20,290 | 20,349 | 81,042 | 0.09 |
| Class 5 - Farm Credit West (Cure) | 12,145 | 12,145 | 12,145 | 12,145 | 48,581 | 0.05 |
| Other Loans | 3,790 | 3,806 | 3,822 | 3,838 | 15,257 | 0.02 |
| Class 8 - Wells Fargo (Cash Sweep) | - | - | - | - | - | - |
| Class 8 - Wells Fargo (Herd & Feed) | 62,968 | 63,243 | 63,520 | 63,798 | 253,529 | 0.29 |
| Total Principal Payments | 99,075 | 99,426 | 99,777 | 100,130 | 398,408 | 0.45 |
| Total Secured Payments | 160,138 | 160,138 | 160,138 | 160,138 | 1,129,058 | 0.81 |
| Class 1 - Administrative Claims [2] | 389,000 | 15,000 | 5,000 | 5,000 | 414,000 | 0.47 |
| Class 2 - Other Priority Claims | 20,036 | | | | 20,036 | 0.02 |
| Class 4 - Fresno County Tax Collector | 31,545 | | | | 31,545 | 0.04 |
| Class 17 - General Unsecured (>$5,000) | 22,653 | | | | 22,653 | 0.03 |
| Class 18 - Western Milling | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 0.05 |
| Class 19 - C.A. Vanderham | - | - | - | - | - | - |
| Class 20 - General Unsecured Claims (Excl. \ | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 0.11 |
| United States Trustee | 10,400 | | | 10,400 | 40,950 | 0.05 |
| **TOTAL RESTRUCTURING EXPENSES** | 668,772 | 210,138 | 200,138 | 210,538 | 1,798,241 | 2.02 |
| Income Taxes | | | | | | |
| California State Income Tax | - | - | - | - | - | - |
| Federal Income Tax | - | - | - | - | - | - |
| Total Income Taxes | - | - | - | - | - | - |
| Total Cash Outflows | 1,971,667 | 1,418,544 | 1,494,387 | 1,640,973 | 18,406,181 | 17.19 |
| Net Cash Flow | (452,106) | (69,673) | 74,226 | 55,808 | 199,407 | 3.75 |
| Cash - Ending Balance | $ 1,142,293 | $ 990,191 | $ 953,558 | $ 1,022,562 | $ 1,022,562 | |
| Restricted Cash (Farming) - Ending Balance | $ 123,729 | $ 211,138 | $ 322,017 | $ 308,822 | $ 308,822 | |

GlassRatner Advisory & Capital Group, LLC

Exhibit _____ B

Page _____ 31

## J&D Wilson and Sons Dairy
### Monthly Cash Flow Projection

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Year 2 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash – Beginning Balance | $ 1,022,562 | $ 760,000 | $ 760,268 | $ 783,339 | $ 692,951 | $ 607,208 | $ 374,845 | $ 427,065 | $ 333,001 | $ 219,702 | $ 298,529 | $ 228,411 | $ 1,022,562 | |
| Restricted Cash (Farming) – Beginning Balance | $ 306,822 | $ 41,436 | $ 21,727 | $ 46,902 | $ 142,954 | $ 245,707 | $ (20,995) | $ 12,022 | $ 91,691 | $ 136,319 | $ (42,346) | $ 65,983 | $ 306,822 | |
| **REVENUE** | | | | | | | | | | | | | | |
| Net Milk Revenue | $ 1,469,045 | $ 1,430,905 | $ 1,432,517 | $ 1,345,886 | $ 1,308,256 | $ 1,410,898 | $ 1,382,451 | $ 1,425,312 | $ 1,398,560 | $ 1,313,812 | $ 1,389,162 | $ 1,329,437 | $ 16,636,271 | 17.63 |
| Cull Cattle Sales | 82,448 | 82,761 | 83,136 | 83,483 | 83,831 | 84,180 | 84,531 | 84,883 | 85,237 | 85,592 | 85,948 | 86,306 | 1,012,366 | 1.07 |
| Calf Sales | 22,108 | 22,200 | 22,293 | 22,386 | 22,479 | 22,573 | 22,667 | 22,761 | 22,856 | 22,951 | 23,047 | 23,143 | 271,464 | 0.29 |
| CDI Dividend | | | | | | | | | | | 88,855 | 213,253 | 302,109 | 0.32 |
| Crop Inventory Sales | | | | | | | | | | | | | - | |
| **TOTAL REVENUE** | 1,573,601 | 1,535,866 | 1,537,946 | 1,451,755 | 1,414,565 | 1,517,650 | 1,489,648 | 1,532,956 | 1,506,685 | 1,422,355 | 1,587,012 | 1,652,140 | 18,222,210 | 19.31 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| **Feed Expenses** | | | | | | | | | | | | | | |
| Milk Cows | 710,159 | 664,492 | 669,990 | 655,136 | 650,531 | 699,658 | 775,938 | 751,122 | 761,747 | 719,390 | 795,394 | 726,634 | 8,570,391 | 9.08 |
| Non-Milk Cows | 46,481 | 46,073 | 47,807 | 49,477 | 45,738 | 47,458 | 46,118 | 47,854 | 48,053 | 45,141 | 48,455 | 47,087 | 564,740 | 0.60 |
| Less: Value of Feed Produced | (185,271) | (180,041) | (186,818) | (187,596) | (182,301) | (189,163) | (183,823) | (190,742) | (191,537) | (173,722) | (193,137) | (187,685) | (2,231,837) | (2.37) |
| Total Feed Expenses | 571,369 | 530,523 | 530,979 | 516,017 | 513,966 | 558,153 | 638,233 | 608,233 | 618,263 | 590,808 | 650,712 | 586,006 | 6,903,294 | 7.32 |
| **Variable Expense** | | | | | | | | | | | | | | |
| Livestock Purchases | 202,301 | 183,981 | 184,748 | 185,910 | 191,636 | 187,066 | 190,827 | 188,629 | 197,756 | 193,165 | 200,831 | 211,294 | 2,338,145 | 2.48 |
| Labor – Dairy | 81,017 | 77,477 | 76,661 | 72,109 | 72,241 | 77,699 | 76,781 | 79,671 | 80,003 | 72,562 | 80,671 | 81,008 | 928,200 | 0.98 |
| Utilities – Dairy | 68,400 | 70,300 | 70,300 | 70,300 | 66,500 | 62,700 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 66,500 | 759,996 | 0.81 |
| Repairs & Maintenance – Dairy | 10,474 | 10,016 | 9,911 | 9,322 | 9,339 | 10,094 | 9,926 | 10,300 | 10,343 | 9,381 | 10,429 | 10,473 | 120,000 | 0.13 |
| Vet and Medicine | 19,377 | 18,530 | 18,335 | 17,246 | 17,278 | 18,555 | 18,364 | 19,055 | 19,135 | 17,355 | 19,234 | 19,375 | 222,000 | 0.24 |
| Supplies and Teal Dip | 16,758 | 16,026 | 15,858 | 14,916 | 14,943 | 16,134 | 15,882 | 16,480 | 16,549 | 15,010 | 16,687 | 16,757 | 192,000 | 0.20 |
| Testing & Trimming | 6,075 | 5,810 | 5,748 | 5,407 | 5,417 | 5,849 | 5,757 | 5,974 | 5,999 | 5,441 | 6,049 | 6,074 | 69,600 | 0.07 |
| Fuel & Oil/Auto & Truck | 19,971 | 19,098 | 18,897 | 17,775 | 17,807 | 19,227 | 18,926 | 19,838 | 19,721 | 17,898 | 19,885 | 19,966 | 226,800 | 0.25 |
| Payroll Tax | 20,424 | 19,532 | 19,326 | 18,183 | 18,212 | 19,664 | 19,357 | 20,085 | 20,169 | 18,293 | 20,337 | 20,422 | 234,000 | 0.26 |
| Hauling Livestock | 1,623 | 1,553 | 1,536 | 1,445 | 1,448 | 1,563 | 1,539 | 1,597 | 1,603 | 1,454 | 1,617 | 1,623 | 18,600 | 0.02 |
| Misc | 524 | 501 | 496 | 466 | 467 | 504 | 496 | 515 | 517 | 469 | 521 | 524 | 6,000 | 0.01 |
| Insurance – Life | 12,231 | | | 12,231 | | | 12,231 | | | 12,231 | | | 49,924 | 0.05 |
| Deadstock Removal | 393 | 376 | 372 | 350 | 350 | 378 | 372 | 386 | 388 | 352 | 391 | 393 | 4,500 | 0.00 |
| Breeding and Semen | 10,998 | 10,517 | 10,407 | 9,789 | 9,806 | 10,588 | 10,423 | 10,815 | 10,860 | 9,850 | 10,951 | 10,996 | 126,000 | 0.13 |
| Manure Spreading | 4,364 | 4,174 | 4,130 | 3,884 | 3,891 | 4,202 | 4,136 | 4,292 | 4,310 | 3,909 | 4,348 | 4,364 | 50,000 | 0.05 |
| Phone, Internet, Cow Record Proc. | 1,571 | 1,502 | 1,487 | 1,398 | 1,401 | 1,513 | 1,489 | 1,545 | 1,551 | 1,407 | 1,564 | 1,571 | 18,000 | 0.02 |
| Nutritionist | 3,247 | 3,105 | 3,072 | 2,890 | 2,895 | 3,126 | 3,077 | 3,193 | 3,206 | 2,908 | 3,233 | 3,247 | 37,200 | 0.04 |
| Total Variable Expenses | 479,748 | 442,497 | 441,283 | 443,616 | 433,632 | 439,250 | 446,585 | 439,176 | 446,110 | 438,673 | 453,808 | 474,597 | 5,401,965 | 5.72 |
| **Farming Expenses** | | | | | | | | | | | | | | |
| Cost of Feed Produced | 525,655 | 277,978 | 233,094 | 162,216 | 155,516 | 524,971 | 225,252 | 205,601 | 213,640 | 178,370 | 149,940 | 273,994 | 3,098,226 | 3.28 |
| **Fixed Expenses** | | | | | | | | | | | | | | |
| Insurance – General, employee, comp [1] | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 532,296 | 0.56 |
| Partner Draws | 3,000 | 3,000 | 33,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 66,000 | 0.07 |
| Accounting | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 84,000 | 0.07 |
| Payroll Taxes | | | | | | | 27,000 | | | | | 27,000 | 54,000 | 0.06 |
| Equipment Lease | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 71,916 | 0.08 |
| Total Fixed Expenses | 60,351 | 60,351 | 60,351 | 60,351 | 60,351 | 60,351 | 87,351 | 60,351 | 60,351 | 60,351 | 60,351 | 87,351 | 808,212 | 0.86 |
| Capx Reserve Payment | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 | 0.13 |
| **TOTAL EXPENSES** | 1,647,122 | 1,321,349 | 1,265,707 | 1,222,200 | 1,173,465 | 1,592,725 | 1,380,421 | 1,323,361 | 1,351,364 | 1,298,202 | 1,324,811 | 1,431,958 | 16,332,696 | 14.02 |
| **Operating Cash Flow** | (73,521) | 214,547 | 272,239 | 229,655 | 241,101 | (75,075) | 109,227 | 209,595 | 155,320 | 124,152 | 262,201 | 220,172 | 1,889,514 | 5.29 |

GlassRatner Advisory & Capital Group, LLC

Exhibit ___B___

Page ___32___

**J&D Wilson and Sons Dairy**
**Monthly Cash Flow Projection**

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Year 2 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING EXPENSES** | | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | | |
| Class 5 - Farm Credit West (Interest) | 21,858 | 21,798 | 21,739 | 21,679 | 21,619 | 21,559 | 21,498 | 21,438 | 21,377 | 21,316 | 21,255 | 21,194 | 258,328 | 0.27 |
| Other Loans | 11,013 | 10,997 | 10,981 | 10,964 | 10,948 | 10,932 | 10,915 | 10,899 | 10,882 | 10,866 | 10,849 | 10,832 | 131,079 | 0.14 |
| Class 9 - Wells Fargo | 26,783 | 26,503 | 26,221 | 25,938 | 25,654 | 25,369 | 25,083 | 24,795 | 24,506 | 24,216 | 23,924 | 23,631 | 302,623 | 0.32 |
| Total Interest Expense | 59,654 | 59,298 | 58,941 | 58,582 | 58,221 | 57,860 | 57,496 | 57,131 | 56,765 | 56,397 | 56,028 | 55,657 | 692,030 | 0.73 |
| Principal Payments | | | | | | | | | | | | | | |
| Class 5 - Farm Credit West (Principal) | 20,408 | 20,468 | 20,528 | 20,588 | 20,648 | 20,708 | 20,768 | 20,829 | 20,890 | 20,950 | 21,012 | 21,073 | 248,869 | 0.26 |
| Class 5 - Farm Credit West (Cure) | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 145,743 | 0.15 |
| Other Loans | 3,854 | 3,870 | 3,886 | 3,902 | 3,919 | 3,935 | 3,951 | 3,968 | 3,984 | 4,001 | 4,018 | 4,034 | 47,323 | 0.05 |
| Class 8 - Wells Fargo (Cash Sweep) | 242,436 | | | | | | | | | | | | 242,436 | 0.26 |
| Class 9 - Wells Fargo (Herd & Feed) | 64,077 | 64,357 | 64,639 | 64,922 | 65,206 | 65,491 | 65,777 | 66,065 | 66,354 | 66,645 | 66,936 | 67,229 | 787,697 | 0.83 |
| Total Principal Payments | 342,921 | 100,841 | 101,168 | 101,557 | 101,917 | 102,279 | 102,642 | 103,007 | 103,373 | 103,741 | 104,111 | 104,481 | 1,472,068 | 1.56 |
| Total Secured Payments | 402,574 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 2,164,098 | 2.86 |
| Class 1 - Administrative Claims [2] | | | | | | | | | | | | | | |
| Class 2 - Other Priority Claims | | | | | | | | | | | | | | |
| Class 4 - Fresno County Tax Collector | | | | | | | | | | | | | | |
| Class 17 - General Unsecured (>$5,000) | | | | | | | | | | | | | | |
| Class 18 - Western Milling | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 | 0.13 |
| Class 19 - C.A. Vandenham | | | | | | | | | | | | | | |
| Class 20 - General Unsecured Claims (Excl. 1 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 | 0.32 |
| United States Trustee | | | | | | | | | | | | | | |
| **TOTAL RESTRUCTURING EXPENSES** | 437,574 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 2,584,098 | 2.74 |
| Income Taxes | | | | | | | | | | | | | | |
| California State Income Tax | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 6,633 | 79,601 | 0.09 |
| Federal Income Tax | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 22,219 | 266,623 | 0.30 |
| Total Income Taxes | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 28,852 | 346,224 | 0.39 |
| Total Cash Outflows | 2,113,549 | 1,546,340 | 1,488,698 | 1,446,191 | 1,397,455 | 1,816,716 | 1,604,412 | 1,547,351 | 1,576,365 | 1,522,193 | 1,548,802 | 1,655,959 | 19,263,018 | 16.76 |
| Net Cash Flow | (538,948) | (9,443) | 48,249 | 5,864 | 17,710 | (289,066) | (114,763) | (14,395) | (66,670) | (98,838) | 35,210 | (3,919) | (1,040,808) | 2.55 |
| Cash - Ending Balance | $ 750,000 | $ 760,266 | $ 763,339 | $ 692,851 | $ 607,208 | $ 574,845 | $ 427,065 | $ 333,001 | $ 219,702 | $ 298,529 | $ 228,411 | $ 240,317 | $ 240,317 | |
| Restricted Cash (Farming) - Ending Balance | $ 41,436 | $ 21,727 | $ 46,902 | $ 142,554 | $ 245,707 | $ (20,395) | $ 12,022 | $ 91,691 | $ 136,319 | $ (42,346) | $ 65,983 | $ 50,258 | $ 50,258 | |

Exhibit _B_

Page _33_

# J&D Wilson and Sons Dairy
## Monthly Cash Flow Projection

| | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | Year 3 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash - Beginning Balance | 240,317 | 610,644 | 1,284,354 | 1,147,247 | 900,536 | 682,866 | 370,257 | 667,947 | 405,236 | 213,244 | 517,100 | 346,469 | 240,317 | 16.52 |
| Restricted Cash (Farming) - Beginning Balanc | 50,258 | (197,466) | (197,512) | (152,075) | (36,860) | 85,456 | (344,855) | (346,855) | (245,523) | (181,232) | (81,671) | 46,320 | 50,258 | 1.07 |
| **REVENUE** | | | | | | | | | | | | | | |
| Net Milk Revenue | 1,464,721 | 1,424,272 | 1,402,301 | 1,319,021 | 1,280,565 | 1,382,633 | 1,361,057 | 1,412,286 | 1,418,170 | 1,266,106 | 1,407,601 | 1,367,870 | 16,505,604 | 16.52 |
| Cull Cattle Sales | 86,696 | 87,027 | 87,390 | 87,754 | 88,120 | 88,487 | 88,855 | 89,226 | 89,597 | 89,971 | 90,346 | 90,722 | 1,064,160 | 1.07 |
| Calf Sales | 23,239 | 23,336 | 23,433 | 23,531 | 23,629 | 23,728 | 23,826 | 23,926 | 24,025 | 24,125 | 24,226 | 24,327 | 285,353 | 0.29 |
| C3D Dividend | | | | | | | | | | | | | 302,109 | 0.30 |
| Crop Inventory Sales | 515,625 | 800,000 | | | | 500,000 | | | | 600,000 | | | 2,416,625 | 2.42 |
| **TOTAL REVENUE** | 2,090,251 | 2,334,835 | 1,513,125 | 1,430,306 | 1,392,314 | 1,994,848 | 1,473,738 | 1,525,437 | 1,531,793 | 1,380,202 | 1,611,028 | 1,696,173 | 20,573,851 | 20.59 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| *Feed Expenses* | | | | | | | | | | | | | | |
| Milk Cows | 746,492 | 698,488 | 693,795 | 688,654 | 683,613 | 735,664 | 815,637 | 789,551 | 800,719 | 730,120 | 836,088 | 799,270 | 9,008,253 | 9.02 |
| Non-Milk Cows | 48,859 | 48,430 | 50,253 | 50,867 | 48,076 | 49,866 | 48,478 | 50,302 | 50,512 | 45,814 | 50,934 | 51,146 | 593,647 | 0.59 |
| Less: Value of Feed Produced | (194,749) | (189,253) | (196,576) | (197,194) | (191,628) | (198,841) | (193,228) | (200,501) | (201,337) | (189,132) | (203,018) | (197,288) | (2,352,544) | (2.35) |
| Total Feed Expenses | 600,602 | 557,666 | 547,633 | 542,417 | 540,261 | 586,710 | 670,886 | 639,352 | 649,895 | 586,802 | 684,004 | 643,129 | 7,249,356 | 7.26 |
| *Variable Expense* | | | | | | | | | | | | | | |
| Livestock Purchases | 195,046 | 197,912 | 199,233 | 200,063 | 200,898 | 201,733 | 202,574 | 203,418 | 204,266 | 204,767 | 205,275 | 206,275 | 2,421,661 | 2.42 |
| Labor - Dairy | 81,017 | 77,477 | 76,661 | 72,109 | 72,241 | 77,099 | 76,781 | 79,671 | 80,003 | 72,562 | 80,671 | 81,008 | 928,200 | 0.93 |
| Utilities - Dairy | 68,400 | 70,300 | 70,300 | 70,300 | 66,500 | 62,700 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 66,500 | 759,996 | 0.76 |
| Repairs & Maintenance - Dairy | 10,474 | 10,016 | 9,321 | 9,339 | 10,084 | 10,084 | 9,926 | 10,300 | 10,343 | 9,381 | 10,429 | 10,473 | 120,000 | 0.12 |
| Vet and Medicine | 19,377 | 18,530 | 18,335 | 17,246 | 17,273 | 18,055 | 18,384 | 19,055 | 19,135 | 17,355 | 19,294 | 19,375 | 222,000 | 0.22 |
| Supplies and Teat Dip | 16,758 | 16,026 | 15,858 | 14,916 | 14,943 | 16,134 | 15,882 | 16,480 | 16,549 | 15,010 | 16,687 | 16,757 | 192,000 | 0.19 |
| Testing & Trimming | 6,075 | 5,810 | 5,748 | 5,407 | 5,417 | 5,849 | 5,767 | 5,974 | 5,999 | 5,441 | 6,049 | 6,074 | 69,600 | 0.07 |
| Fuel & Oil/Auto & Truck | 19,625 | 18,697 | 18,897 | 17,775 | 17,807 | 19,227 | 18,928 | 19,833 | 19,771 | 17,886 | 19,885 | 19,968 | 228,600 | 0.23 |
| Payroll Tax | 20,424 | 19,532 | 19,326 | 18,179 | 18,212 | 19,664 | 19,357 | 20,085 | 20,169 | 18,293 | 20,357 | 20,422 | 234,000 | 0.23 |
| Hauling Livestock | 1,623 | 1,553 | 1,536 | 1,446 | 1,448 | 1,563 | 1,539 | 1,597 | 1,603 | 1,454 | 1,617 | 1,623 | 18,600 | 0.02 |
| Misc | 524 | 501 | 496 | 466 | 467 | 504 | 496 | 515 | 517 | 469 | 521 | 524 | 6,000 | 0.01 |
| Insurance - Life | 12,231 | | | 12,231 | | | 12,231 | | | 12,231 | | | 48,924 | 0.05 |
| Deadstock Removal | 393 | 376 | 372 | 350 | 350 | 378 | 372 | 386 | 388 | 352 | 391 | 393 | 4,500 | 0.00 |
| Breeding and Semen | 10,988 | 10,517 | 10,407 | 9,789 | 9,806 | 10,588 | 10,423 | 10,815 | 10,660 | 9,850 | 10,951 | 10,996 | 126,000 | 0.13 |
| Manure Spreading | 4,364 | 4,174 | 4,130 | 3,884 | 3,891 | 4,202 | 4,138 | 4,292 | 4,310 | 3,909 | 4,348 | 4,364 | 50,000 | 0.05 |
| Phone, Internet, Cow Record Proc. | 1,571 | 1,502 | 1,487 | 1,398 | 1,401 | 1,513 | 1,489 | 1,545 | 1,551 | 1,407 | 1,564 | 1,571 | 18,000 | 0.02 |
| Nutritionist | 3,247 | 3,105 | 3,072 | 2,890 | 2,885 | 3,126 | 3,077 | 3,193 | 3,206 | 2,908 | 3,233 | 3,247 | 37,200 | 0.04 |
| Total Variable Expenses | 472,492 | 456,428 | 455,768 | 457,769 | 442,892 | 453,917 | 458,332 | 453,965 | 455,619 | 450,275 | 458,396 | 469,568 | 5,495,421 | 5.49 |
| *Farming Expenses* | | | | | | | | | | | | | | |
| Cost of Feed Produced | 525,655 | 277,978 | 233,094 | 162,216 | 155,516 | 524,971 | 461,202 | 213,640 | 178,600 | 178,370 | 149,940 | 273,994 | 3,335,176 | 3.34 |
| *Fixed Expenses* | | | | | | | | | | | | | | |
| Insurance - General, employee, comp [1] | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 44,358 | 532,296 | 0.53 |
| Partner Draws | 3,000 | 3,000 | 3,000 | 33,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 66,000 | 0.07 |
| Accounting | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 84,000 | 0.08 |
| Property Taxes | | | | | | 27,000 | | 27,000 | | | | | 54,000 | 0.05 |
| Equipment Lease | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 5,993 | 71,916 | 0.07 |
| Total Fixed Expenses | 60,351 | 60,351 | 60,351 | 60,351 | 60,351 | 60,351 | 60,351 | 87,351 | 60,351 | 60,351 | 60,351 | 87,351 | 808,212 | 0.81 |
| Capx Reserve Payment | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 | 0.12 |
| **TOTAL EXPENSES** | 1,669,099 | 1,362,422 | 1,306,846 | 1,262,753 | 1,209,020 | 1,635,949 | 1,660,771 | 1,369,286 | 1,389,505 | 1,285,798 | 1,362,691 | 1,454,042 | 16,998,164 | 13.68 |
| **Operating Cash Flow** | 421,151 | 972,213 | 206,278 | 167,553 | 183,294 | 358,899 | (187,032) | 156,169 | 142,288 | 94,405 | 248,338 | 212,131 | 3,575,686 | 6.92 |

Exhibit B

Page 34

GlassRatner Advisory & Capital Group, LLC

Case 14-10588    Filed 09/03/14    Doc 301

## J&D Wilson and Sons Dairy
### Monthly Cash Flow Projection

| | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | Year 3 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING EXPENSES** | | | | | | | | | | | | | | |
| **Interest Expense** | | | | | | | | | | | | | | |
| Class 5 - Farm Credit West (Interest) | 21,132 | 21,070 | 21,009 | 20,947 | 20,884 | 20,822 | 20,760 | 20,697 | 20,634 | 20,571 | 20,507 | 20,444 | 249,477 | 0.25 |
| Other Loans | 10,816 | 10,709 | 10,782 | 10,765 | 10,748 | 10,730 | 10,713 | 10,696 | 10,679 | 10,661 | 10,644 | 10,626 | 128,657 | 0.13 |
| Class 6 - Wells Fargo | 23,337 | 23,042 | 22,745 | 22,447 | 22,148 | 21,847 | 21,545 | 21,242 | 20,937 | 20,611 | 20,284 | 19,955 | 260,139 | 0.26 |
| Total Interest Expense | 55,285 | 54,911 | 54,535 | 54,158 | 53,780 | 53,399 | 53,018 | 52,634 | 52,250 | 51,843 | 51,435 | 51,025 | 638,273 | 0.64 |
| **Principal Payments** | | | | | | | | | | | | | | |
| Class 5 - Farm Credit West (Principal) | 21,134 | 21,196 | 21,258 | 21,320 | 21,382 | 21,444 | 21,507 | 21,570 | 21,633 | 21,696 | 21,759 | 21,822 | 257,720 | 0.26 |
| Class 5 - Farm Credit West (Cure) | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | 12,145 | | | | | 97,162 | 0.10 |
| Other Loans | 4,051 | 4,068 | 4,085 | 4,102 | 4,120 | 4,138 | 4,154 | 4,171 | 4,188 | 4,206 | 4,223 | 4,241 | 49,744 | 0.05 |
| Class 6 - Wells Fargo (Cash Sweep) | | | | | | | | | | | | | | |
| Class 6 - Wells Fargo (Herd & Feed) | 67,523 | 67,818 | 68,115 | 68,413 | 68,712 | 69,013 | 69,315 | 69,618 | 74,507 | 74,833 | 75,161 | 75,490 | 848,520 | 0.85 |
| Total Principal Payments | 104,854 | 105,228 | 105,603 | 105,980 | 106,359 | 106,739 | 107,121 | 107,504 | 100,328 | 100,735 | 101,143 | 101,553 | 1,253,146 | 1.25 |
| Total Secured Payments | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 160,138 | 152,578 | 152,578 | 152,578 | 152,578 | 1,891,419 | 2.25 |
| Class 1 - Administrative Claims [2] | | | | | | | | | | | | | | - |
| Class 2 - Other Priority Claims | | | | | | | | | | | | | | - |
| Class 4 - Fresno County Tax Collector | | | | | | | | | | | | | | - |
| Class 17 - General Unsecured (>$5,000) | | | | | | | | | | | | | | - |
| Class 18 - Western Milling | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 | 0.12 |
| Class 19 - C.A. Vanderham | | | | | | | | | | | | | | - |
| Class 20 - General Unsecured Claims (Excl. [1]) | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 300,000 | 0.30 |
| United States Trustee | | | | | | | | | | | | | | - |
| **TOTAL RESTRUCTURING EXPENSES** | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 195,138 | 187,578 | 187,578 | 187,578 | 187,578 | 2,311,419 | 2.31 |
| **Income Taxes** | | | | | | | | | | | | | | |
| California State Income Tax | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 26,417 | 317,004 | 0.36 |
| Federal Income Tax | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 76,993 | 923,916 | 1.04 |
| Total Income Taxes | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 103,410 | 1,240,921 | 1.40 |
| **Total Cash Outflows** | 1,947,648 | 1,660,971 | 1,665,385 | 1,561,302 | 1,507,569 | 1,934,497 | 1,959,319 | 1,667,817 | 1,680,493 | 1,576,765 | 1,653,678 | 1,776,030 | 20,590,592 | 15.99 |
| **Net Cash Flow** | 122,603 | 673,364 | (82,270) | (130,995) | (115,255) | 60,351 | (485,581) | (142,360) | (148,700) | 403,417 | (42,656) | (78,897) | 23,347 | 4.60 |
| Cash - Ending Balance | $ 610,644 | $ 1,284,354 | $ 1,147,247 | $ 900,536 | $ 662,866 | $ 970,257 | $ 667,947 | $ 426,236 | $ 213,244 | $ 517,100 | $ 346,459 | $ 263,665 | $ 263,665 | |
| Restricted Cash (Farming) - Ending Balance | $ (197,466) | $ (197,512) | $ (182,675) | $ (36,960) | $ 85,456 | $ (161,564) | $ (344,855) | $ (245,523) | $ (161,232) | $ (81,871) | $ 46,320 | $ 50,258 | $ 50,258 | |

Exhibit _____B_____

Page _____35_____

**J&D Wilson and Sons Dairy**
Monthly Cash Flow Projection

| | Year 4 Total | $/CWT | Year 5 Total | $/CWT | Year 6 Total | $/CWT | Year 7 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|
| Cash - Beginning Balance | $ 263,665 | | $ 161,225 | | $ 133,108 | | $ 125,766 | |
| Restricted Cash (Farming) - Beginning Balanc | $ 50,258 | | $ 50,258 | | $ 50,258 | | $ 50,258 | |
| | | | | | | | | |
| REVENUE | | | | | | | | |
| Net Milk Revenue | $ 16,698,984 | $ 16.71 | $ 16,865,974 | $ 16.88 | $ 17,034,634 | $ 17.05 | $ 17,204,980 | $ 17.22 |
| Cull Cattle Sales | $ 1,093,201 | 1.09 | $ 1,093,201 | 1.09 | $ 1,093,201 | 1.09 | $ 1,093,201 | 1.09 |
| Calf Sales | 255,497 | 0.26 | 255,497 | 0.26 | 255,497 | 0.26 | 255,497 | 0.26 |
| CDI Dividend | 302,109 | 0.30 | 302,109 | 0.30 | 302,109 | 0.30 | 302,109 | 0.30 |
| Crop Inventory Sales | 1,200,000 | 1.20 | 1,009,375 | 1.01 | 903,125 | 0.90 | 903,125 | 0.90 |
| TOTAL REVENUE | 19,550,791 | 19.57 | 19,527,156 | 19.55 | 19,589,566 | 19.61 | 19,759,912 | 19.78 |
| | | | | | | | | |
| OPERATING EXPENSES | | | | | | | | |
| Feed Expenses | | | | | | | | |
| Milk Cows | 9,273,382 | 9.28 | 9,273,382 | 9.28 | 9,273,382 | 9.28 | 9,273,382 | 9.28 |
| Non-Milk Cows | 603,853 | 0.60 | 603,853 | 0.60 | 603,853 | 0.60 | 603,853 | 0.60 |
| Less: Value of Feed Produced | (2,406,908) | (2.41) | (2,406,908) | (2.41) | (2,406,908) | (2.41) | (2,406,908) | (2.41) |
| Total Feed Expenses | 7,470,327 | 7.48 | 7,470,327 | 7.48 | 7,470,327 | 7.48 | 7,470,327 | 7.48 |
| | | | | | | | | |
| Variable Expense | | | | | | | | |
| Livestock Purchases | 2,067,821 | 2.09 | 2,070,701 | 2.07 | 2,125,668 | 2.13 | 2,125,668 | 2.13 |
| Labor - Dairy | 928,200 | 0.93 | 928,200 | 0.93 | 928,200 | 0.93 | 928,200 | 0.93 |
| Utilities - Dairy | 759,996 | 0.76 | 759,996 | 0.76 | 759,996 | 0.76 | 759,996 | 0.76 |
| Repairs & Maintenance - Dairy | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 |
| Vet and Medicine | 222,000 | 0.22 | 222,000 | 0.22 | 222,000 | 0.22 | 222,000 | 0.22 |
| Supplies and Teat Dip | 192,000 | 0.19 | 192,000 | 0.19 | 192,000 | 0.19 | 192,000 | 0.19 |
| Testing & Trimming | 69,600 | 0.07 | 69,600 | 0.07 | 69,600 | 0.07 | 69,600 | 0.07 |
| Fuel & Oil/Auto & Truck | 228,800 | 0.23 | 228,800 | 0.23 | 228,800 | 0.23 | 228,800 | 0.23 |
| Payroll Tax | 234,000 | 0.23 | 234,000 | 0.23 | 234,000 | 0.23 | 234,000 | 0.23 |
| Hauling Livestock | 18,600 | 0.02 | 18,600 | 0.02 | 18,600 | 0.02 | 18,600 | 0.02 |
| Misc | 6,000 | 0.01 | 6,000 | 0.01 | 6,000 | 0.01 | 6,000 | 0.01 |
| Insurance - Life | 48,924 | 0.05 | 48,924 | 0.05 | 48,924 | 0.05 | 48,924 | 0.05 |
| Deadstock Removal | 4,500 | 0.00 | 4,500 | 0.00 | 4,500 | 0.00 | 4,500 | 0.00 |
| Breeding and Semen | 126,000 | 0.13 | 126,000 | 0.13 | 126,000 | 0.13 | 126,000 | 0.13 |
| Manure Spreading | 50,000 | 0.05 | 50,000 | 0.05 | 50,000 | 0.05 | 50,000 | 0.05 |
| Phone, Internet, Cow Record Proc. | 18,000 | 0.02 | 18,000 | 0.02 | 18,000 | 0.02 | 18,000 | 0.02 |
| Nutritional | 37,200 | 0.04 | 37,200 | 0.04 | 37,200 | 0.04 | 37,200 | 0.04 |
| Total Variable Expenses | 5,151,641 | 5.16 | 5,134,521 | 5.14 | 5,189,488 | 5.19 | 5,189,488 | 5.19 |
| | | | | | | | | |
| Farming Expenses | | | | | | | | |
| Cost of Feed Produced | 3,180,076 | 3.18 | 3,099,226 | 3.10 | 3,099,226 | 3.10 | 3,150,926 | 3.15 |
| | | | | | | | | |
| Fixed Expenses | | | | | | | | |
| Insurance - General, employee, comp [1] | 532,296 | 0.53 | 532,296 | 0.53 | 532,296 | 0.53 | 532,296 | 0.53 |
| Partner Draws | 66,000 | 0.07 | 66,000 | 0.07 | 66,000 | 0.07 | 66,000 | 0.07 |
| Accounting | 84,000 | 0.08 | 84,000 | 0.08 | 84,000 | 0.08 | 84,000 | 0.08 |
| Property Taxes | 54,000 | 0.05 | 54,000 | 0.05 | 54,000 | 0.05 | 54,000 | 0.05 |
| Equipment Lease | 71,916 | 0.07 | 71,916 | 0.07 | 71,916 | 0.07 | 71,916 | 0.07 |
| Total Fixed Expenses | 808,212 | 0.81 | 808,212 | 0.81 | 808,212 | 0.81 | 808,212 | 0.81 |
| Capx Reserve Payment | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 |
| TOTAL EXPENSES | 16,730,256 | 13.56 | 16,832,286 | 13.55 | 16,687,253 | 13.60 | 16,738,953 | 13.60 |
| | | | | | | | | |
| Operating Cash Flow | 2,820,535 | 6.01 | 2,694,871 | 6.00 | 2,902,313 | 6.01 | 3,020,959 | 6.18 |

Exhibit ___B___

Page ___36___

**J&D Wilson and Sons Dairy**
Monthly Cash Flow Projection

| | Year 4 Total | $/CWT | Year 5 Total | $/CWT | Year 6 Total | $/CWT | Year 7 Total | $/CWT |
|---|---|---|---|---|---|---|---|---|
| **RESTRUCTURING EXPENSES** | | | | | | | | |
| Interest Expense | | | | | | | | |
| Class 5 - Farm Credit West (Interest) | 240,310 | 0.24 | 230,818 | 0.23 | 220,988 | 0.22 | 210,808 | 0.21 |
| Other Loans | 126,112 | 0.13 | 123,437 | 0.12 | 120,747 | 0.12 | 120,027 | 0.12 |
| Class 8 - Wells Fargo | 219,990 | 0.22 | 191,498 | 0.19 | 161,937 | 0.16 | 130,766 | 0.13 |
| Total Interest Expense | 586,413 | 0.59 | 545,753 | 0.55 | 503,672 | 0.50 | 461,622 | 0.46 |
| Principal Payments | | | | | | | | |
| Class 5 - Farm Credit West (Principal) | 266,887 | 0.27 | 276,379 | 0.28 | 286,209 | 0.29 | 296,388 | 0.30 |
| Class 5 - Farm Credit West (Cure) | | | | | 38,197 | 0.04 | (0) | (0.000) |
| Other Loans | 52,289 | 0.05 | 54,965 | 0.06 | | | | |
| Class 8 - Wells Fargo (Cash Sweep) | | | | | | | | |
| Class 8 - Wells Fargo (Herd & Feed) | 588,520 | 0.59 | 549,647 | 0.55 | 579,209 | 0.58 | 610,359 | 0.61 |
| Total Principal Payments | 907,696 | 0.91 | 880,991 | 0.88 | 903,614 | 0.90 | 906,748 | 0.91 |
| Total Secured Payments | 1,494,109 | 1.55 | 1,426,744 | 1.49 | 1,407,286 | 1.52 | 1,368,370 | 1.52 |
| Class 1 - Administrative Claims [2] | - | - | - | - | - | - | - | - |
| Class 2 - Other Priority Claims | - | - | - | - | - | - | - | - |
| Class 4 - Fresno County Tax Collector | - | - | - | - | - | - | - | - |
| Class 17 - General Unsecured (>$5,000) | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 | 120,000 | 0.12 |
| Class 18 - Western Milling | | | | | 116,000 | | 348,000 | |
| Class 19 - C.A. Vandeham | | | | | | | | |
| Class 20 - General Unsecured Claims (Excl. \ | 380,000 | 0.38 | 396,000 | 0.40 | 264,000 | 0.26 | - | - |
| United States Trustee | | | | | | | | |
| **TOTAL RESTRUCTURING EXPENSES** | 1,994,109 | 2.00 | 1,942,744 | 1.94 | 1,907,286 | 1.79 | 1,836,370 | 1.49 |
| Income Taxes | | | | | | | | |
| California State Income Tax | 234,825 | 0.26 | 248,262 | 0.28 | 254,049 | 0.29 | 272,826 | 0.31 |
| Federal Income Tax | 694,041 | 0.78 | 731,981 | 0.82 | 748,320 | 0.84 | 801,338 | 0.90 |
| Total Income Taxes | 928,866 | 1.05 | 980,243 | 1.10 | 1,002,369 | 1.13 | 1,074,164 | 1.21 |
| **Total Cash Outflows** | 19,683,231 | 15.56 | 19,585,273 | 15.49 | 19,596,908 | 15.39 | 19,649,487 | 15.09 |
| Net Cash Flow | (102,440) | 4.01 | (28,117) | 4.06 | (7,342) | 4.21 | 110,425 | 4.69 |
| Cash - Ending Balance | $ 161,225 | | $ 133,108 | | $ 125,766 | | $ 236,191 | |
| Restricted Cash (Farming) - Ending Balance | $ 50,258 | | $ 50,258 | | $ 50,258 | | $ 50,258 | |

Exhibit _____ B
Page _____ 37

## J&D Wilson and Sons Dairy
### Herd

| | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|
| Herd - BOM | | 3,604 | 3,619 | 3,634 | 3,649 |
| Cull | 30.0% | (90) | (90) | (91) | (91) |
| Mortality | 5.0% | (16) | (15) | (15) | (15) |
| Purchase | 40.0% | 120 | 121 | 121 | 122 |
| Herd - EOM | | 3,619 | 3,634 | 3,649 | 3,664 |
| | | | | | |
| Milkers | 87.5% | 3,167 | 3,181 | 3,194 | 3,207 |
| Dry | 5.9% | 212 | 213 | 214 | 214 |
| Close-ups | 6.6% | 240 | 241 | 242 | 243 |
| | | | | | |
| Calving Program | | | | | |
| 0 months | | 120 | 120 | 121 | 121 |
| 1 months | | 119 | 120 | 120 | 120 |
| 2 months | | 119 | 119 | 120 | 120 |
| 3 months | | 118 | 119 | 119 | 119 |
| 4 months | | 118 | 118 | 119 | 119 |
| 5 months | | 119 | 118 | 118 | 119 |
| 6 months | | 123 | 119 | 118 | 118 |
| 7 months | | 85 | 123 | 119 | 118 |
| 8 months | | 107 | 85 | 123 | 119 |
| 9 months | | 82 | 107 | 85 | 123 |
| 10 months | | 110 | 82 | 107 | 85 |
| 11 months | | 153 | 110 | 82 | 107 |
| 12 months | | 120 | 153 | 110 | 82 |
| 13 months | | 147 | 120 | 153 | 110 |
| 14 months | | 115 | 147 | 120 | 153 |
| 15 months | | 123 | 115 | 147 | 120 |
| 16 months | | 164 | 123 | 115 | 147 |
| 17 months | | 125 | 164 | 123 | 115 |
| 18 months | | 89 | 125 | 164 | 123 |
| 19 months | | 30 | 89 | 125 | 164 |
| 20 months | | 47 | 30 | 89 | 125 |
| 21 months | | 94 | 47 | 30 | 89 |
| | | | | | |
| Milk Price | | $ 18.76 | $ 18.21 | $ 18.10 | $ 18.07 |
| % Change in Price | | -1.26% | -2.93% | -0.60% | -0.17% |
| Current Market Heifer Price | | $ 2,157 | $ 2,094 | $ 2,082 | $ 2,078 |
| | | | | | |
| Heifers Purchased from Program | | 87 | 94 | 47 | 30 |
| Heifers Purchased at Market | | 33 | 27 | 74 | 92 |

Exhibit _B_

Page _38_

Page 39
Exhibit B

## J&D Wilson and Sons I
### Herd

| | | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herd - BOM | | 3,694 | 3,680 | 3,695 | 3,710 | 3,726 | 3,741 | 3,757 | 3,773 | 3,788 | 3,804 | 3,820 | 3,836 |
| Cull | 30.0% | (92) | (92) | (92) | (93) | (93) | (94) | (94) | (94) | (95) | (95) | (95) | (96) |
| Mortality | 5.0% | (15) | (15) | (15) | (16) | (16) | (16) | (16) | (16) | (16) | (16) | (16) | (16) |
| Purchase | 40.0% | | | | | | | | | | | | |
| Herd - EOM | | 3,680 | 3,695 | 3,710 | 3,726 | 3,741 | 3,757 | 3,773 | 3,788 | 3,804 | 3,820 | 3,836 | 3,852 |
| Milkers | 87.5% | 3,220 | 3,234 | 3,247 | 3,261 | 3,274 | 3,288 | 3,302 | 3,316 | 3,329 | 3,343 | 3,357 | 3,371 |
| Dry | 5.9% | 215 | 216 | 217 | 218 | 219 | 220 | 221 | 222 | 223 | 224 | 224 | 225 |
| Close-ups | 6.6% | 244 | 245 | 246 | 247 | 248 | 249 | 250 | 251 | 252 | 253 | 254 | 255 |

**Calving Program**

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 months | 122 | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 | 128 |
| 1 months | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 127 | 127 | 127 |
| 2 months | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 126 | 126 | 127 | 127 |
| 3 months | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 126 | 126 | 127 |
| 4 months | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 126 | 126 |
| 5 months | 119 | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 126 |
| 6 months | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 |
| 7 months | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 |
| 8 months | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 |
| 9 months | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 123 | 123 |
| 10 months | 119 | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 123 |
| 11 months | 120 | 119 | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 |
| 12 months | 123 | 120 | 119 | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 |
| 13 months | 123 | 123 | 120 | 119 | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 |
| 14 months | 85 | 123 | 123 | 120 | 119 | 119 | 118 | 118 | 119 | 119 | 120 | 120 |
| 15 months | 82 | 85 | 123 | 123 | 120 | 119 | 119 | 118 | 118 | 119 | 119 | 120 |
| 16 months | 107 | 82 | 85 | 123 | 123 | 120 | 119 | 119 | 118 | 118 | 119 | 119 |
| 17 months | 110 | 107 | 82 | 85 | 123 | 123 | 120 | 119 | 119 | 118 | 118 | 119 |
| 18 months | 120 | 110 | 107 | 82 | 85 | 123 | 123 | 120 | 119 | 119 | 118 | 118 |
| 19 months | 147 | 120 | 110 | 107 | 82 | 85 | 123 | 123 | 120 | 119 | 119 | 118 |
| 20 months | 115 | 147 | 120 | 110 | 107 | 82 | 85 | 123 | 123 | 120 | 119 | 119 |
| 21 months | 123 | 115 | 147 | 120 | 110 | 107 | 82 | 85 | 123 | 123 | 120 | 119 |

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milk Price | $18.05 | $18.08 | $18.10 | $18.08 | $18.10 | $18.08 | $18.00 | $17.89 | $17.50 | $17.50 | $17.25 | $17.00 |
| % Change in Price | -0.11% | 0.17% | 0.11% | -0.11% | 0.11% | -0.11% | -0.44% | -0.61% | -2.16% | 0.00% | -1.43% | -1.45% |
| Current Market Heifer Price | $2,076 | $2,079 | $2,082 | $2,079 | $2,082 | $2,079 | $2,079 | $2,067 | $2,013 | $2,013 | $1,984 | $1,955 |
| Heifers Purchased from Program | 89 | - | - | 1 | 9 | - | 5 | - | 16 | 45 | 20 | 43 |
| Heifers Purchased at Market | 33 | 123 | 123 | 115 | 115 | 125 | 120 | 126 | 110 | 82 | 107 | 85 |

Exhibit
Page

GlassRatner Advisory & Capital Group, LLC

## J&D Wilson and Sons I
### Herd

| | | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herd - BOM | | 3,852 | 3,868 | 3,884 | 3,900 | 3,916 | 3,933 | 3,949 | 3,966 | 3,982 | 3,999 | 4,015 | 4,032 |
| Cull | 30.0% | (96) | (97) | (97) | (98) | (98) | (98) | (99) | (99) | (100) | (100) | (100) | (101) |
| Mortality | 5.0% | (16) | (16) | (16) | (16) | (16) | (16) | (16) | (17) | (17) | (17) | (17) | (17) |
| Purchase | 40.0% | 128 | 129 | 129 | 130 | 131 | 131 | 132 | 132 | 133 | 133 | 134 | 134 |
| Herd - EOM | | 3,868 | 3,884 | 3,900 | 3,916 | 3,933 | 3,949 | 3,966 | 3,982 | 3,999 | 4,015 | 4,032 | 4,049 |
| | | | | | | | | | | | | | |
| Milkers | 87.5% | 3,385 | 3,399 | 3,413 | 3,428 | 3,442 | 3,456 | 3,471 | 3,485 | 3,500 | 3,514 | 3,529 | 3,544 |
| Dry | 5.9% | 226 | 227 | 228 | 229 | 230 | 231 | 232 | 233 | 234 | 235 | 236 | 237 |
| Close-ups | 6.6% | 256 | 257 | 258 | 260 | 261 | 262 | 263 | 264 | 265 | 266 | 267 | 268 |
| | | | | | | | | | | | | | |
| Calving Program | | | | | | | | | | | | | |
| 0 months | | 128 | 128 | 129 | 130 | 131 | 131 | 132 | 132 | 133 | 133 | 134 | 134 |
| 1 months | | 128 | 128 | 128 | 129 | 130 | 131 | 131 | 132 | 132 | 133 | 133 | 134 |
| 2 months | | 127 | 128 | 128 | 128 | 130 | 130 | 131 | 131 | 132 | 132 | 133 | 133 |
| 3 months | | 127 | 127 | 128 | 128 | 129 | 130 | 130 | 131 | 131 | 132 | 132 | 133 |
| 4 months | | 126 | 127 | 127 | 127 | 128 | 129 | 130 | 130 | 131 | 131 | 132 | 132 |
| 5 months | | 126 | 126 | 127 | 127 | 128 | 128 | 129 | 130 | 130 | 131 | 131 | 132 |
| 6 months | | 125 | 126 | 126 | 126 | 127 | 128 | 129 | 129 | 130 | 130 | 131 | 131 |
| 7 months | | 125 | 125 | 126 | 126 | 127 | 127 | 128 | 129 | 129 | 129 | 130 | 131 |
| 8 months | | 124 | 125 | 125 | 125 | 126 | 127 | 127 | 128 | 129 | 129 | 130 | 130 |
| 9 months | | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 | 128 | 128 | 129 | 130 |
| 10 months | | 123 | 124 | 124 | 124 | 125 | 126 | 126 | 127 | 127 | 128 | 129 | 129 |
| 11 months | | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 | 128 | 128 |
| 12 months | | 122 | 123 | 123 | 123 | 124 | 125 | 125 | 126 | 126 | 127 | 128 | 128 |
| 13 months | | 121 | 122 | 123 | 122 | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 |
| 14 months | | 121 | 122 | 122 | 122 | 123 | 124 | 124 | 125 | 125 | 126 | 127 | 127 |
| 15 months | | 120 | 121 | 121 | 121 | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 126 |
| 16 months | | 120 | 120 | 121 | 121 | 122 | 123 | 123 | 124 | 124 | 125 | 125 | 126 |
| 17 months | | 119 | 120 | 120 | 120 | 121 | 122 | 122 | 123 | 124 | 124 | 125 | 125 |
| 18 months | | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 122 | 123 | 123 | 124 | 125 |
| 19 months | | 118 | 119 | 119 | 119 | 120 | 121 | 121 | 122 | 122 | 123 | 124 | 124 |
| 20 months | | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 122 | 123 | 124 |
| 21 months | | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 121 | 122 | 123 |
| | | | | | | | | | | | | | |
| Milk Price | | $ 17.00 | $ 17.00 | $ 16.75 | $ 16.75 | $ 16.75 | $ 16.75 | $ 16.75 | $ 16.75 | $ 16.75 | $ 16.50 | $ 16.50 | $ 16.50 |
| % Change in Price | | 0.00% | 0.00% | -1.47% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | -1.49% | 0.00% | 0.00% |
| Current Market Heifer Price | | $ 1,955 | $ 1,955 | $ 1,926 | $ 1,926 | $ 1,926 | $ 1,926 | $ 1,926 | $ 1,926 | $ 1,926 | $ 1,898 | $ 1,898 | $ 1,898 |
| Heifers Purchased from Program | | 123 | 119 | 118 | 118 | 119 | 119 | 120 | 120 | 121 | 121 | 122 | 122 |
| Heifers Purchased at Market | | 5 | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |

Herd

## J&D Wilson and Sons I
### Herd

|  |  | Yr-4 May-17 – Apr-18 | Yr-5 May-18 – Apr-19 | Yr-6 May-19 – Apr-20 | Yr-7 May-20 – Apr-21 |
|---|---|---|---|---|---|
| Herd – BOM |  | 4,049 | 4,049 | 4,049 | 4,049 |
| Cull | 30.0% | (1,215) | (1,215) | (1,215) | (1,215) |
| Mortality | 5.0% | (202) | (202) | (202) | (202) |
| Purchase | 40.0%  35% | 1,417 | 1,417 | 1,417 | 1,417 |
| Herd – EOM |  | 4,049 | 4,049 | 4,049 | 4,049 |
|  |  |  |  |  |  |
| Milkers | 87.5% | 3,544 | 3,544 | 3,544 | 3,544 |
| Dry | 5.9% | 237 | 237 | 237 | 237 |
| Close-ups | 6.6% | 268 | 268 | 268 | 268 |
|  |  |  |  |  |  |
| **Calving Program** |  |  |  |  |  |
| 0 months |  | 118 | 118 | 118 | 118 |
| 1 months |  | 118 | 118 | 118 | 118 |
| 2 months |  | 118 | 118 | 118 | 118 |
| 3 months |  | 118 | 118 | 118 | 118 |
| 4 months |  | 118 | 118 | 118 | 118 |
| 5 months |  | 118 | 118 | 118 | 118 |
| 6 months |  | 118 | 118 | 118 | 118 |
| 7 months |  | 118 | 118 | 118 | 118 |
| 8 months |  | 118 | 118 | 118 | 118 |
| 9 months |  | 118 | 118 | 118 | 118 |
| 10 months |  | 118 | 118 | 118 | 118 |
| 11 months |  | 118 | 118 | 118 | 118 |
| 12 months |  | 134 | 118 | 118 | 118 |
| 13 months |  | 134 | 118 | 118 | 118 |
| 14 months |  | 133 | 118 | 118 | 118 |
| 15 months |  | 133 | 118 | 118 | 118 |
| 16 months |  | 132 | 118 | 118 | 118 |
| 17 months |  | 132 | 118 | 118 | 118 |
| 18 months |  | 131 | 118 | 118 | 118 |
| 19 months |  | 131 | 118 | 118 | 118 |
| 20 months |  | 130 | 118 | 118 | 118 |
| 21 months |  | 129 | 118 | 118 | 118 |
|  |  |  |  |  |  |
| Milk Price |  | $ 16.50 | $ 16.50 | $ 16.50 | $ 16.50 |
| % Change in Price |  | 0.00% | 0.00% | 0.00% | 0.00% |
| Current Market Heifer Price |  | $ 1,898 | $ 1,898 | $ 1,898 | $ 1,898 |
|  |  |  |  |  |  |
| Heifers Purchased from Program |  | 1,512 | 1,555 | 1,417 | 1,417 |
| Heifers Purchased at Market |  | (95) | (138) | - | - |

**Exhibit** _B_

**Page** _41_

## J&D Wilson and Sons Dairy
### LTV

| | | Value/Head 1/31/2015 | Jan-15 | Herd Value 1/31/2015 | Value/Head 1/31/2016 | Jan-16 | Herd Value 1/31/2016 | Value/Head 4/30/2017 | Jul-17 | Herd Value 4/30/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Milkers | 30.0% | 1,038 | 3,167 | 3,286,273 | 1,000 | 3,329 | 3,329,385 | 1,000 | 3,544 | 3,543,652 |
| Dry | 5.0% | 1,077 | 212 | 228,182 | 1,000 | 223 | 222,614 | 1,000 | 237 | 236,940 |
| Close-ups | 40.0% | 1,237 | 240 | 296,662 | 1,200 | 252 | 302,493 | 1,200 | 268 | 321,960 |
| **Standard Cattle Calving Program** | | | | | | | | | | |
| 0 months | | 335 | 120 | | 306 | 126 | | 306 | 134 | |
| 1 months | | 335 | 119 | | 306 | 126 | | 306 | 134 | |
| 2 months | | 335 | 119 | | 306 | 125 | | 306 | 133 | |
| 3 months | | 335 | 118 | | 306 | 125 | | 306 | 133 | |
| **J&D Wilson Heifer Program** | | | | | | | | | | |
| 4 months | | 447 | 118 | | 408 | 124 | | 408 | - | |
| 5 months | | 447 | 119 | | 408 | 124 | | 408 | - | |
| 6 months | | 447 | 123 | | 408 | 123 | | 408 | - | |
| 7 months | | 599 | 85 | | 547 | 123 | | 547 | - | |
| 8 months | | 599 | 107 | | 547 | 122 | | 547 | - | |
| 9 months | | 599 | 82 | | 547 | 121 | | 547 | - | |
| 10 months | | 687 | 110 | | 628 | 121 | | 628 | - | |
| 11 months | | 687 | 153 | | 628 | 120 | | 628 | - | |
| 12 months | | 687 | 120 | | 628 | 120 | | 628 | - | |
| 13 months | | 798 | 147 | | 729 | 119 | | 729 | - | |
| 14 months | | 798 | 115 | | 729 | 119 | | 729 | - | |
| 15 months | | 798 | 123 | | 729 | 118 | | 729 | - | |
| 16 months | | 878 | 164 | | 802 | 118 | | 802 | - | |
| 17 months | | 878 | 125 | | 802 | 119 | | 802 | - | |
| 18 months | | 878 | 89 | | 802 | 123 | | 802 | - | |
| 19 months | | 878 | 30 | | 802 | 85 | | 802 | - | |
| 20 months | | 878 | 47 | | 802 | 107 | | 802 | - | |
| 21 months | | 878 | 94 | | 802 | 82 | | 802 | - | |
| Herd Value | | | | 3,811,117 | | | 3,854,492 | | | 4,102,552 |
| Feed Value (Inventory) | | | | 2,542,064 | | | 2,840,474 | | | 1,216,038 |
| Feed Value (Field) | | | | 482,680 | | | 482,680 | | | 482,680 |
| Wells Fargo Balance | | | | 6,312,424 | | | 5,534,976 | | | 4,333,675 |
| **LTV [1]** | | | | **92.34%** | | | **77.11%** | | | **74.72%** |

[1] Loan-to-Value calculation for the purpose of refinancing.

GlassRatner Advisory & Capital Group, LLC

Exhibit ___B___

Page ___42___

## J&D Wilson and Sons Dairy
### Revenue Sources

**Milk Price Adjustment**

| | | Price quotes as → | 8/24/2014 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Class III Futures Price [1] | Apr-14 $20.00 | May-14 $20.00 | Jun-14 $20.00 | Jul-14 $20.00 | Jan-15 $18.76 | Feb-15 $18.21 | Mar-15 $18.10 | Apr-15 $18.07 | | | AVG Yr-1 $19.35 |

**Milk Income**

| | Current Month Estimated Total Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | AVG Yr-1 | TOTAL Yr-1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | |
| Days | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 31 | | 366 |
| Milk Cows | 3,051 | 3,051 | 3,079 | 3,089 | 3,167 | 3,167 | 3,164 | 3,207 | 3,134 | |
| Proj prod/cow/day | 83.0 | 82.0 | 82.0 | 78.0 | 78.0 | 78.0 | 78.0 | 78.0 | 77.5 | |
| Seasonality Adjustment | 100.0% | 100.0% | 98.0% | 97.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% | |
| LBS Produced | 7,596,080 | 7,755,642 | 7,416,773 | 7,338,717 | 7,658,623 | 6,946,209 | 7,722,576 | 7,154,756 | | 88,855,521 |
| | | | | | | | | | | |
| Overbase Pounds BF | 288,666 | 294,714 | 287,589 | 287,496 | 291,008 | 263,059 | 293,458 | 294,851 | | 3,398,999 |
| Overbase Pounds SNF | 680,900 | 684,906 | 678,105 | 677,896 | 696,213 | 622,397 | 691,943 | 694,826 | | 8,014,482 |
| Gross Milk Price/cwt | $20.30 | $20.30 | $20.71 | $20.71 | $19.02 | $18.46 | $18.34 | $18.31 | | $18.76 |
| Gross Milk Price/cwt w/ Premiums | $20.30 | $20.30 | $20.71 | $20.71 | $19.02 | $18.46 | $18.34 | $18.31 | | $18.76 |
| Contracted Price | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Total Gross Milk Revenue | $1,542,154 | $1,574,380 | $1,535,287 | $1,535,860 | $1,456,860 | $1,282,010 | $1,416,534 | $1,420,040 | $ 17,547,739 | |
| Gross Milk Price CWT | 20.30 | 20.30 | 20.71 | 20.71 | 19.02 | 18.48 | 18.34 | 18.31 | 19.75 | |
| Less: Deductions | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | |
| Net Milk Price CWT | 19.78 | 19.78 | 20.19 | 20.19 | 18.59 | 17.93 | 17.82 | 17.79 | 19.22 | |
| Total Net Milk Revenue | $1,502,346 | $1,533,720 | $1,497,433 | $1,497,345 | $1,416,729 | $1,245,612 | $1,376,068 | $1,370,405 | | $17,082,138 |

**Cull Cattle Sales**

Diff.-24   Total cull sales projected for budget period:

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | |
| Head Per Month | 87 | 87 | 88 | 88 | 90 | 91 | 91 | 91 | | 1070 |
| Number of Head | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | | $000 |
| Dollars per Head | | | | | | | | | | $1,108 |
| Total Cull Cattle Sales | $78,435 | $78,435 | $78,762 | $79,060 | $81,088 | $81,426 | $81,765 | $82,106 | | $963,062 |

**Bull Calf Sales**

Diff.-32   Total bull calf sales projected for budget period:

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | |
| Head Per Month | 116 | 116 | 117 | 117 | 120 | 121 | 121 | 122 | | 1427 |
| Number of Head | $180 | $180 | $180 | $180 | $180 | $180 | $180 | $180 | | $180 |
| Dollars per Head | | | | | | | | | | |
| Total Calf Sales | $20,916 | $20,916 | $21,003 | $21,091 | $21,623 | $21,714 | $21,904 | $21,996 | | $256,825 |

**Heifer Calf Sales**

Diff.-32   Total heifer calf sales projected for budget period:

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Month | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | |
| Head Per Month | 116 | 116 | 117 | 117 | 120 | 121 | 121 | 122 | | 1427 |
| Number of Head | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | | $1 |
| Dollars per Head | $116 | $116 | $117 | $117 | $120 | $121 | $121 | $122 | | $1,427 |
| Total Calf Sales | | | | | | | | | | |

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Jan-15 | Feb-15 | Mar-15 | Apr-15 | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Dividend Payment Timing | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | | 100.0% |
| Dividends | $0 | $0 | $0 | $0 | $0 | $0 | $88,650 | $213,253 | | $302,109 |
| Heifer Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $0 |
| Total Other Revenue Per Month | $0 | $0 | $0 | $0 | $0 | $0 | $88,650 | $213,253 | | $302,100 |
| | | | | | | | | | | |
| TOTAL REVENUE PER MONTH | $1,633,187 | $1,607,315 | $1,597,643 | $1,597,643 | $1,519,561 | $1,348,872 | $1,568,613 | $1,696,761 | | $18,606,588 |
| | | | | | | | | | | $20,304 |

0.01

[1]   Average of Class III Milk Futures High / Low quotes as of April 23, 2014.
http://www.cmegroup.com/trading/agricultural/dairy/class-iii-milk.html

Exhibit **B**

Page **43**

GlassRatner Advisory & Capital Group, LLC

Revenues

## J&D Wilson and Sons Dairy
### Revenue Sources

Price quotes as: 4/22/2014

| Milk Price Adjustment | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | AVG Yr-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class III Futures Price [1] | $18.05 | $18.08 | $18.10 | $18.08 | $18.10 | $18.08 | $18.00 | $17.89 | $17.50 | $17.50 | $17.25 | $17.00 | $17.80 |

**Milk Income**

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | AVG Yr-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | | | | | | | | | | | | | |
| Days | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 29 | 31 | 30 | 366 |
| Milk Cows | 3,220 | 3,234 | 3,247 | 3,261 | 3,274 | 3,288 | 3,302 | 3,316 | 3,329 | 3,343 | 3,357 | 3,371 | 3,296 |
| Pay provide/cow/day | 82.8 | 82.9 | 78.9 | 74.7 | 74.7 | 77.8 | 78.8 | 78.8 | 78.8 | 78.8 | 78.8 | 78.8 | 78.2 |
| Seasonality Adjustment | 100.0% | 98.0% | 97.0% | 97.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% |
| LBS Produced | 8,268,768 | 7,874,192 | 7,791,321 | 7,328,600 | 7,342,013 | 7,827,211 | 7,803,504 | 8,097,219 | 8,130,658 | 6,168,557 | 6,168,557 | 7,067,437 | 94,967,862 |

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | TOTAL Yr-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overbase Pounds BF | 314,194 | 305,326 | 305,227 | 287,100 | 278,997 | 301,234 | 296,533 | 307,604 | 308,976 | 290,247 | 311,557 | 302,763 | 3,696,847 |
| Overbase Pounds SNF | 740,537 | 716,028 | 719,583 | 676,962 | 657,644 | 710,278 | 699,164 | 725,511 | 728,534 | 684,371 | 734,618 | 713,662 | 8,511,640 |
| Gross Milk Price/cwt | $18.29 | $18.70 | $18.01 | $18.89 | $18.34 | $18.32 | $18.24 | $18.13 | $17.72 | $17.72 | $17.47 | $17.21 | $18.16 |
| Gross Milk Price/cwt w/ Premiums | $19.03 | $19.70 | $19.01 | $18.89 | $18.34 | $18.32 | $18.24 | $18.13 | $17.72 | $17.72 | $17.47 | $17.21 | $18.16 |
| Contracted Price | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Gross Milk Revenue** | $1,512,371 | $1,472,165 | $1,473,344 | $1,384,288 | $1,346,728 | $1,452,408 | $1,423,341 | $1,467,741 | $1,441,198 | $1,353,935 | $1,432,124 | $1,371,187 | $ 17,130,759 |
| Gross Milk Price CWT | 18.29 | 18.70 | 18.91 | 18.89 | 18.34 | 18.32 | 18.24 | 18.13 | 17.72 | 17.72 | 17.47 | 17.21 | 18.15 |
| Less: Deductions | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) |
| Net Milk Price CWT | 17.77 | 18.17 | 18.39 | 18.36 | 17.82 | 17.80 | 17.72 | 17.60 | 17.20 | 17.20 | 16.94 | 16.69 | 17.63 |
| **Total Net Milk Revenue** | $1,469,945 | $1,430,905 | $1,432,517 | $1,345,898 | $1,308,256 | $1,410,990 | $1,382,451 | $1,425,312 | $1,398,592 | $1,313,812 | $1,390,162 | $1,329,437 | $16,636,271 |

**Cull Cattle Sales**

Total cull sales projected for budget period:

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | | | | | | | | | | | | | |
| Head Per Month | 92 | 92 | 92 | 93 | 93 | 94 | 94 | 94 | 95 | 95 | 95 | 96 | 1125 |
| Number of Head | $900 | $900 | $900 | $600 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $900 |
| Dollars per Head | | | | | | | | | | | | | |
| **Total Cull Cattle Sales** | $82,448 | $82,791 | $83,136 | $83,483 | $83,831 | $84,168 | $84,551 | $84,883 | $85,237 | $85,592 | $85,948 | $86,306 | $1,012,366 |

**Bull Calf Sales**

Total bull calf sales projected for budget period:

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | | | | | | | | | | | | | |
| Head Per Month | 122 | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 | 128 | 1500 |
| Number of Head | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $1 |
| Dollars per Head | | | | | | | | | | | | | |
| **Total Calf Sales** | $41,966 | $22,078 | $22,170 | $22,262 | $22,355 | $22,448 | $22,542 | $22,635 | $22,730 | $22,824 | $22,920 | $23,015 | $260,864 |

**Heifer Calf Sales**

Total heifer calf sales projected for budget period:

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | | | | | | | | | | | | | |
| Head Per Month | 122 | 123 | 123 | 124 | 124 | 125 | 125 | 126 | 126 | 127 | 127 | 128 | 1500 |
| Number of Head | $123 | $123 | $123 | $124 | $124 | $125 | $125 | $126 | $126 | $127 | $127 | $128 | $1 |
| Dollars per Head | | | | | | | | | | | | | |
| **Total Calf Sales** | $122 | $123 | | | | | | | | | | | |

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dividend Payment Timing | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $213,253 | $392,100 |
| Heifer Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88,606 | $88,606 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Other Revenue Per Month** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88,606 | $88,606 | $213,253 | $392,100 |
| **TOTAL REVENUE PER MONTH** | $1,673,601 | $1,535,890 | $1,537,840 | $1,451,755 | $1,414,665 | $1,517,650 | $1,489,648 | $1,532,846 | $1,506,665 | $1,422,355 | $1,587,012 | $1,652,140 | $18,222,210 |

[1] Average of Class III Milk Futures High / Lo
http://www.cmegroup.com/trading/agricultural/

Exhibit __B__

Page __44__

# J&D Wilson and Sons Dairy
## Revenue Sources

| Milk Price Adjustment | Price quotes as = | 4/22/2014 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | AVG Yr-3 |
| Class III Future Price [1] | $17.00 | $17.00 | $16.75 | $16.75 | $16.75 | $16.75 | $16.75 | $16.75 | $16.75 | $16.50 | $16.50 | $16.50 | $16.73 |

| Milk Income | | | | | | | | | | | | | | TOTAL Yr-3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | |
| Days | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 365 |
| Milk Cows | 3,385 | 3,399 | 3,413 | 3,428 | 3,442 | 3,456 | 3,471 | 3,485 | 3,500 | 3,514 | 3,529 | 3,544 | 3,481 |
| Proj prod/cow/day | 83.9 | 83.8 | 80.9 | 79.5 | 76.5 | 76.5 | 76.8 | 76.8 | 76.8 | 76.8 | 79.8 | 79.6 | 79.0 |
| Seasonality Adjustment | 100.0% | 98.0% | 97.0% | 97.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% |
| LBS Produced | 8,778,201 | 8,550,821 | 8,271,839 | 7,780,560 | 7,794,821 | 8,416,110 | 8,284,773 | 8,596,603 | 8,632,422 | 7,829,514 | 8,704,509 | 8,458,617 | 99,098,022 |
| Overbase Pounds BF | 333,572 | 324,156 | 324,051 | 304,807 | 296,203 | 319,812 | 314,821 | 326,671 | 328,032 | 297,522 | 330,771 | 321,435 | 3,821,854 |
| Overbase Pounds SNF | 786,527 | 784,328 | 784,079 | 716,702 | 669,416 | 754,083 | 742,316 | 770,256 | 773,465 | 701,524 | 770,924 | 767,910 | 9,011,530 |
| Gross Milk Price/cwt | $17.21 | $17.56 | $17.48 | $17.48 | $16.95 | $16.95 | $16.95 | $16.95 | $16.95 | $16.95 | $16.60 | $16.60 | $17.05 |
| Gross Milk Price/cwt w/ Premiums | $17.21 | $17.50 | $17.48 | $17.48 | $16.95 | $16.95 | $16.95 | $16.95 | $16.95 | $16.95 | $16.60 | $16.60 | $17.05 |
| Contracted Price | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Gross Milk Revenue** | $1,510,718 | $1,469,077 | $1,445,646 | $1,359,792 | $1,321,410 | $1,426,734 | $1,404,469 | $1,457,332 | $1,463,404 | $1,307,133 | $1,453,213 | $1,412,165 | $ 17,030,722 |
| Gross Milk Price CWT | 17.21 | 17.56 | 17.48 | 17.48 | 16.95 | 16.95 | 16.95 | 16.95 | 16.95 | 16.95 | 16.60 | 16.60 | 17.05 |
| Less: Deductions | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) | (0.52) |
| Net Milk Price CWT | 16.69 | 17.04 | 16.95 | 16.95 | 16.43 | 16.43 | 16.43 | 16.43 | 16.43 | 16.43 | 16.17 | 16.17 | 16.52 |
| **Total Net Milk Revenue** | $1,464,721 | $1,424,272 | $1,402,301 | $1,319,021 | $1,280,865 | $1,382,833 | $1,361,057 | $1,412,286 | $1,418,176 | $1,266,106 | $1,407,661 | $1,367,970 | $16,508,604 |

| Cull Cattle Sales | Total cull sales projected for budget period: | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | |
| Head Per Month | 96 | 97 | 97 | 98 | 98 | 98 | 99 | 99 | 100 | 100 | 100 | 101 | 1182 |
| Number of Head | $800 | $800 | $800 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $900 | $1,094,180 |
| Dollars per Head | $86,606 | $87,027 | $87,390 | $87,754 | $88,120 | $88,487 | $88,855 | $89,228 | $89,597 | $89,971 | $90,348 | $90,722 | $1,077 |
| **Total Cull Cattle Sales** | | | | | | | | | | | | | |

| Bull Calf Sales | Total bull calf sales projected for budget period: | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | |
| Head Per Month | 128 | 129 | 129 | 130 | 130 | 131 | 131 | 132 | 132 | 133 | 153 | 154 | 1577 |
| Number of Head | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 | $160 |
| Dollars per Head | $23,111 | $23,207 | $23,304 | $23,401 | $23,499 | $23,596 | $23,696 | $23,794 | $23,893 | $23,992 | $24,092 | $24,193 | $283,776 |
| **Total Calf Sales** | | | | | | | | | | | | | |

| Heifer Calf Sales | Total heifer calf sales projected for budget period: | | | | | | | | | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | |
| Head Per Month | 128 | 129 | 129 | 130 | 130 | 131 | 131 | 132 | 132 | 133 | 133 | 134 | 1577 |
| Number of Head | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1 | $1,577 |
| Dollars per Head | $128 | $129 | $129 | $130 | $130 | $131 | $131 | $132 | $132 | $133 | $133 | $134 | |
| **Total Calf Sales** | | | | | | | | | | | | | |

| | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dividend Payment Timing | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% |
| Dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88,856 | $213,253 | $302,109 |
| Heifer Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total Other Revenue Per Month** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $88,856 | $213,253 | $302,109 |
| **TOTAL REVENUE PER MONTH** | $1,574,628 | $1,534,635 | $1,513,125 | $1,430,306 | $1,392,314 | $1,494,848 | $1,473,739 | $1,525,437 | $1,531,763 | $1,380,202 | $1,611,028 | $1,696,173 | $18,156,226 |
| | | | | | | | | | | | | | $16,617 |

[1]   Average of Class III Milk Futures High/Lc
      http://www.cmegroup.com/trading/agricult

GlassRatner Advisory & Capital Group, LLC

Exhibit ___B___

Page ___45___

# J&D Wilson and Sons Dairy
## Revenue Sources

| | Yr-4 | Yr-5 | Yr-6 | Yr-7 |
|---|---|---|---|---|
| **Milk Price Adjustment** | | | | |
| Class III Futures Price [1] | $16.50 | $16.50 | $16.50 | $16.50 |
| | | | | |
| **Milk Income** | | | | |
| Month | 365 | 365 | 365 | 365 |
| Days | 3,544 | 3,544 | 3,544 | 3,544 |
| Milk Cows | 78.8 | 80.6 | 81.4 | 82.2 |
| Proj prod/cow/day | 99.3% | 99.3% | 99.3% | 99.3% |
| Seasonality Adjustment | | | | |
| LBS Produced | 102,554,704 | 103,580,332 | 104,616,135 | 105,662,296 |
| Overbase Pounds BF | 3,823,237 | 3,862,469 | 4,002,094 | 4,042,115 |
| Overbase Pounds SNF | 9,250,579 | 9,343,085 | 9,436,516 | 9,530,881 |
| Gross Milk Price/cwt | $16.81 | $16.81 | $16.81 | $16.81 |
| Gross Milk Price/cwt w/ Premiums | $16.81 | $16.81 | $16.81 | $16.81 |
| Contracted Price | $0.00 | $0.00 | $0.00 | $0.00 |
| Total Gross Milk Revenue | $17,235,371 | $17,408,735 | $17,582,822 | $17,758,651 |
| Gross Milk Price CWT | 16.81 | 16.81 | 16.81 | 16.81 |
| Less: Deductions | (0.52) | (0.52) | (0.52) | (0.52) |
| Net Milk Price CWT | 16.28 | 16.28 | 16.28 | 16.28 |
| Total Net Milk Revenue | $16,688,384 | $16,865,074 | $17,034,634 | $17,204,980 |
| | | | | |
| **Cull Cattle Sales** | | | | |
| Month | 0 | 0 | 0 | 0 |
| Head Per Month | 1215 | 1215 | 1215 | 1215 |
| Number of Head | $900 | $900 | $900 | $900 |
| Total Cull Cattle Sales | $1,093,201 | $1,093,201 | $1,093,201 | $1,093,201 |
| | | | | |
| **Bull Calf Sales** | | | | |
| Month | 0 | 0 | 0 | 0 |
| Head Per Month | 1417 | 1417 | 1417 | 1417 |
| Number of Head | $180 | $180 | $180 | $180 |
| Total Calf Sales | $255,060 | $255,060 | $255,060 | $255,060 |
| | | | | |
| **Heifer Calf Sales** | | | | |
| Month | 0 | 0 | 0 | 0 |
| Head Per Month | 1417 | 1417 | 1417 | 1417 |
| Number of Head | $1 | $1 | $1 | $1 |
| Dollars per Head | $1,417 | $1,417 | $1,417 | $1,417 |
| Total Calf Sales | $1,417 | $1,417 | $1,417 | $1,417 |
| | | | | |
| Dividend Payment Timing | 100.0% | 100.0% | 100.0% | 100.0% |
| Dividends | $302,109 | $302,109 | $302,109 | $302,109 |
| Heifer Sales | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 |
| Other | $0 | $0 | $0 | $0 |
| Total Other Revenue Per Month | $302,109 | $302,109 | $302,109 | $302,109 |
| | | | | |
| **TOTAL REVENUE PER MONTH** | $18,330,791 | $18,517,761 | $18,686,441 | $18,856,767 |
| | $17.89 | $17.88 | $17.88 | $17.85 |

[1] Average of Class III Milk Futures High LLC
http://www.cmegroup.com/trading/agricultural/

Exhibit  B

Page  46

# J&D Wilson and Sons Dairy
## Feed Costs

| | |
|---|---|
| Milk Cows | 3051 hd |
| Dry Cows | 204 hd |
| Close-Ups | 231 hd |
| Large Heifers/Bulls | 0 hd |
| Medium Heifers | 0 hd |
| Small Heifers | 0 hd |
| Calf Grain | 0 hd |

| Milk Cows | lbs/cow | Per Ton | $/Hd/day | Total $ Per Day |
|---|---|---|---|---|
| Alfalfa Hay DC (oats) | 1.75 | $ 222.00 | $ 0.19 | $ 592.66 |
| Alfalfa Hay MC | 4.50 | $ 300.00 | $ 0.68 | $ 2,059.43 |
| Sorghum Silage (wheat) | 37.00 | $ 60.00 | $ 1.11 | $ 3,386.61 |
| Almond Hulls | 8.50 | $ 155.00 | $ 0.66 | $ 2,009.85 |
| Sudan Silage | 3.00 | $ 60.00 | $ 0.09 | $ 274.59 |
| Canola Pellets | 7.10 | $ 305.00 | $ 1.08 | $ 3,303.47 |
| Corn - Rolled | 18.00 | $ 198.00 | $ 1.78 | $ 5,436.88 |
| Cracked Pima | 3.50 | $ 430.00 | $ 0.75 | $ 2,295.88 |
| DDG | 1.20 | $ 180.00 | $ 0.11 | $ 329.51 |
| Wet DDG | 15.00 | $ 110.00 | $ 0.83 | $ 2,517.08 |
| Mineral - Milk Cow | 0.98 | $ 393.00 | $ 0.19 | $ 587.53 |
| Water | 5.00 | $ 0.01 | $ 0.00 | $ 0.08 |
| **Milk Cow Totals** | **105.53** | | **$ 7.47** | **$ 22,793.55** |

| Dry Cows | lbs/cow | Per Ton | $/Hd/day | Per Day |
|---|---|---|---|---|
| Alfalfa Hay DC | 1.95 | $ 222.00 | $ 0.22 | $ 44.16 |
| Sorghum Silage | 27.00 | $ 60.00 | $ 0.81 | $ 165.24 |
| Sudan Silage | 15.00 | $ 60.00 | $ 0.45 | $ 91.80 |
| Canola Pellets | 1.40 | $ 413.00 | $ 0.29 | $ 58.98 |
| Corn - Rolled | 3.50 | $ 241.00 | $ 0.42 | $ 86.04 |
| DDG | 4.10 | $ 346.00 | $ 0.71 | $ 144.70 |
| Bermuda Grass | 10.50 | $ 175.00 | $ 0.92 | $ 187.43 |
| Min - DC/HFR Supl (R400mg) | 0.50 | $ 300.00 | $ 0.08 | $ 15.30 |
| **Dry Cow Totals** | **63.95** | | **$ 3.89** | **$ 793.63** |

| Close-Ups | lbs/cow | Per Ton | $/Hd/day | Per Day |
|---|---|---|---|---|
| Alfalfa Hay MC | 8.00 | $ 300.00 | $ 1.20 | $ 277.20 |
| Sorghum Silage | 25.00 | $ 60.00 | $ 0.75 | $ 173.25 |
| Almond Hulls | 3.00 | $ 155.00 | $ 0.23 | $ 53.71 |
| Corn - Rolled | 6.00 | $ 241.00 | $ 0.72 | $ 167.01 |
| DDG | 4.65 | $ 346.00 | $ 0.80 | $ 185.83 |
| Bermuda Grass | 4.50 | $ 175.00 | $ 0.39 | $ 90.96 |
| Mineral - CU Supplement | 1.10 | $ 409.00 | $ 0.22 | $ 51.96 |
| **Close-Up Totals** | **52.25** | | **$ 4.33** | **$ 999.92** |

## J&D Wilson and Sons Dairy

### Feed Usage

**Milk Cows**

| | Jan-15 | Feb-15 | Mar-15 | Apr-15 | Yr-1 Total |
|---|---|---|---|---|---|
| $/hd/day | 7.15 | 7.15 | 7.15 | 7.15 | $7.23 |
| # of Head | 3,167 | 3,181 | 3,194 | 3,207 | 3134 |
| Seasonal Adjustment to Herd | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% |
| Adjusted Milking Herd | 3167.33803 | 3180.53527 | 3193.7875 | 3207.09495 | 3113 |
| Days | 31 | 28 | 31 | 31 | 366 |
| Milk Cow Feed Costs | $702,040 | $636,743 | $707,903 | $710,853 | $ 8,235,259 |
| Seasonal Intake Adjustment | 103.22% | 103.77% | 106.89% | 104.49% | 100.00% |
| Adjusted Milk Cow Costs | $724,671 | $660,777 | $756,681 | $714,310 | $ 8,236,626 |
| Non Milking Herd Costs | $53,677 | $48,684 | $54,125 | $54,351 | $646,440 |
| Season Adjustment to Herd | 100.0% | 100.0% | 100.0% | 100.0% | 100.58% |
| Adjusted Non-Milking Herd | $53,677 | $48,684 | $54,125 | $54,351 | $650,347 |
| TOTAL HERD FEED COSTS | $755,717 | $685,427 | $762,028 | $765,203 | $ 8,885,606 |

GlassRatner Advisory & Capital Group, LLC

Exhibit _B_

Page _48_

**J&D Wilson and Sons Dair**
Feed Usage

**Milk Cows**

| | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $/hd/day | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | $7.15 |
| # of Head | 3,220 | 3,234 | 3,247 | 3,261 | 3,274 | 3,288 | 3,302 | 3,316 | 3,329 | 3,343 | 3,357 | 3,371 | 3295 |
| Seasonal Adjustment to Herd | 100.0% | 98.0% | 97.0% | 97.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% |
| Adjusted Milking Herd | $ 3,220 | $ 3,169 | 3,150 | 3,163 | 3,274 | $ 3,288 | 3,302 | 3,316 | 3,329 | 3,343 | 3,357 | $ 3,371 | 3274 |
| Days | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 29 | 31 | 30 | 366 |
| Milk Cow Feed Costs | $713,814 | $670,793 | $698,182 | $701,091 | $702,374 | $723,810 | $708,239 | $734,896 | $737,958 | $693,224 | $744,121 | $723,117 | $ 8,665,620 |
| Seasonal Intake Adjustment | 99.49% | 97.75% | 94.63% | 93.45% | 92.62% | 96.03% | 109.66% | 102.21% | 103.22% | 103.77% | 106.89% | 100.49% | 100.00% |
| Adjusted Milk Cow Costs | $710,159 | $664,492 | $659,990 | $655,136 | $650,531 | $699,858 | $775,938 | $751,122 | $761,747 | $719,390 | $795,394 | $726,634 | 8,570,391 |
| Non Milking Herd Costs | 100.0% | 102.0% | 102.0% | 103.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.58% |
| Adjusted Non-Milking Herd | $46,481 | $45,169 | $46,869 | $47,065 | $45,736 | $47,458 | $46,118 | $47,854 | $48,053 | $45,141 | $48,455 | $47,087 | $561,487 |
| Season Adjustment to Herd | $46,481 | $46,073 | $47,807 | $48,477 | $45,736 | $47,458 | $46,118 | $47,854 | $48,053 | $45,141 | $48,455 | $47,087 | $564,740 |
| TOTAL HERD FEED COSTS | $760,296 | $725,866 | $745,989 | $749,568 | $748,110 | $776,268 | $754,357 | $782,750 | $786,012 | $738,365 | $792,575 | $770,204 | $ 9,130,360 |

Exhibit _____ B

Page _____ 49

# J&D Wilson and Sons Dair
## Feed Usage

| Milk Cows | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $/hd/day | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | 7.15 | $7.15 |
| # of Head | 3,385 | 3,399 | 3,413 | 3,428 | 3,442 | 3,456 | 3,471 | 3,485 | 3,500 | 3,514 | 3,529 | 3,544 | 3,464 |
| Seasonal Adjustment to Herd | 100.0% | 98.0% | 97.0% | 97.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 99.3% |
| Adjusted Milking Herd | $ 3,385 | $ 3,331 | $ 3,311 | $ 3,325 | 3,442 | 3,456 | 3,471 | 3,485 | $ 3,500 | $ 3,514 | 3,529 | $ 3,544 | 3441 |
| Days | 31 | 30 | 31 | 31 | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 31 | 366 |
| Milk Cow Feed Costs | $750,335 | $714,573 | $733,902 | $736,960 | $738,308 | $766,097 | $744,474 | $772,495 | $775,714 | $703,564 | $782,191 | $785,450 | $ 9,004,063 |
| Seasonal Intake Adjustment | 99.49% | 97.75% | 94.53% | 93.45% | 92.62% | 96.03% | 109.56% | 102.21% | 103.22% | 103.77% | 106.89% | 100.49% | 100.00% |
| Adjusted Milk Cow Costs | $746,492 | $698,488 | $693,756 | $688,654 | $683,813 | $735,664 | $815,637 | $789,551 | $800,719 | $730,120 | $836,088 | $789,270 | $ 9,008,253 |
| Non Milking Herd Costs | $48,859 | $47,480 | $49,267 | $49,473 | $48,076 | $49,886 | $48,478 | $50,302 | $50,512 | $45,814 | $50,934 | $51,146 | $590,228 |
| Season Adjustment to Herd | 100.0% | 102.0% | 102.0% | 103.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.58% |
| Adjusted Non-Milking Herd | $48,859 | $48,430 | $50,253 | $50,957 | $48,076 | $49,886 | $48,478 | $50,302 | $50,512 | $45,814 | $50,934 | $51,146 | $593,647 |
| TOTAL HERD FEED COSTS | $799,194 | $763,003 | $784,155 | $787,917 | $786,385 | $815,983 | $792,951 | $822,797 | $826,226 | $749,378 | $833,125 | $836,596 | $ 9,597,710 |

GlassRatner Advisory & Capital Group, LLC

Exhibit _____ B

Page _____ 50

## J&D Wilson and Sons Dair
### Feed Usage

### Milk Cows

| | Yr-4 | Yr-5 | Yr-6 | Yr-7 |
|---|---|---|---|---|
| $/hd/day | 7.15 | 7.15 | 7.15 | 7.15 |
| # of Head | 3,544 | 3,544 | 3,544 | 3,544 |
| Seasonal Adjustment to Herd | 100.0% | 100.0% | 100.0% | 100.0% |
| Adjusted Milking Herd | $ 3,544 | $ 3,544 | $ 3,544 | $ 3,544 |
| Days | 366 | 366 | 366 | 366 |
| Milk Cow Feed Costs | $9,273,382 | $9,273,382 | $9,273,382 | $9,273,382 |
| Seasonal/Intake Adjustment | 100.0% | 100.0% | 100.0% | 100.0% |
| Adjusted Milk Cow Costs | $9,273,382 | $9,273,382 | $9,273,382 | $9,273,382 |
| Non Milking Herd Costs | $603,853 | $603,853 | $603,853 | $603,853 |
| Season Adjustment to Herd | 100.0% | 100.0% | 100.0% | 100.0% |
| Adjusted Non-Milking Herd | $603,853 | $603,853 | $603,853 | $603,853 |
| TOTAL HERD FEED COSTS | $9,877,235 | $9,877,235 | $9,877,235 | $9,877,235 |

GlassRatner Advisory & Capital Group, LLC

Exhibit __B__

Page __51__

# J&D Wilson and Sons Dairy
## Monthly Farmed Inventory Balances

| | | Jan-15 | Feb-15 | Mar-15 | Apr-15 |
|---|---|---|---|---|---|
| (Pounds) | | | | | |
| Alfalfa / Oats Balance - BOM | | 9,800,861 | 9,114,915 | 8,492,769 | 7,801,095 |
| Alfalfa Harvested | | - | - | - | 576,000 |
| Oats Harvested | | - | - | - | - |
| - Used | | (685,946) | (622,146) | (691,674) | (672,151) |
| Sold | | - | - | - | - |
| Alfalfa / Oats Balance - EOM (lbs) | | 9,114,915 | 8,492,769 | 7,801,095 | 7,704,944 |
| Alfalfa / Oats Balance - EOM ($) | | $ 1,023,428 | $ 955,437 | $ 877,623 | $ 866,806 |
| Ending Bal. (Tons) | | | | | 3,852 |
| | | | | | |
| Value of Inventory Sold | | $ - | $ - | $ - | $ - |
| | | | | | |
| Feed Usage (lb/hd/day) - Milk | 6.25 | 613,672 | 556,594 | 618,796 | 601,330 |
| Feed Usage (lb/hd/day) - Dry | 1.95 | 12,802 | 11,611 | 12,909 | 12,545 |
| Feed Usage (lb/hd/day) - Close-up | 8.00 | 59,472 | 53,941 | 59,969 | 58,276 |
| Total | | 685,946 | 622,146 | 691,674 | 672,151 |
| | | | | | |
| Cost per Pound | $ 0.15 | | | | |
| Value of Alfalfa/Oats Used | | $ (102,892) | $ (93,322) | $ (103,751) | $ (100,823) |
| | | | | | |
| Wheat / Sorghum Balance - BOM | | 61,772,662 | 57,776,615 | 54,152,243 | 50,122,827 |
| Wheat Harvested | | - | - | - | 15,680,000 |
| Sorghum Harvested | | - | - | - | - |
| Used | | (3,996,047) | (3,624,372) | (4,029,417) | (3,915,683) |
| Sold | | - | - | - | - |
| Wheat / Sorghum Balance - EOM (lbs) | | 57,776,615 | 54,152,243 | 50,122,827 | 61,887,144 |
| Wheat / Sorghum Balance - EOM ($) | | $ 1,516,636 | $ 1,421,496 | $ 1,315,724 | $ 1,624,538 |
| Ending Bal. (Tons) | | | | | 30,944 |
| | | | | | |
| Value of Inventory Sold | | $ - | $ - | $ - | $ - |
| | | | | | |
| Feed Usage (lb/hd/day) - Milk | 37.00 | 3,632,397 | 3,295,035 | 3,663,274 | 3,559,875 |
| Feed Usage (lb/hd/day) - Dry | 27.00 | 177,259 | 160,772 | 178,739 | 173,694 |
| Feed Usage (lb/hd/day) - Close-up | 25.00 | 185,651 | 168,565 | 187,403 | 182,114 |
| Total | | 3,996,047 | 3,624,372 | 4,029,417 | 3,915,683 |
| | | | | | |
| Cost Per Pound | $ 0.03 | | | | |
| Value of Wheat/Sorghum Used | | $ (119,881) | $ (108,731) | $ (120,883) | $ (117,470) |
| | | | | | |
| Farming Adjustment | | $ (222,773) | $ (202,053) | $ (224,634) | $ (218,293) |
| | | | | | |
| Annual Usage Value | | | | | |
| | | | | | |
| Total Inventory Sold | | $ - | $ - | $ - | $ - |

GlassRatner Advisory & Capital Group, LLC

Exhibit B
Page 52

## J&D Wilson and Sons Dairy
### Monthly Farmed Inventory Balances

| (Pounds) | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfalfa / Oats Balance - BOM | 7,704,344 | 9,694,493 | 10,744,729 | 11,481,455 | 12,215,250 | 12,680,978 | 12,544,876 | 11,852,874 | 11,134,825 | 10,413,784 | 9,769,808 | 9,032,747 |
| Alfalfa Harvested | 1,728,000 | 1,728,000 | 1,440,000 | 1,440,000 | 1,152,000 | 576,000 | | | | | | 576,000 |
| Oats Harvested | 959,000 | | | | | | | | | | | |
| Used | (697,450) | (677,764) | (703,275) | (706,205) | (686,272) | (712,102) | (692,002) | (718,049) | (721,041) | (653,976) | (727,062) | (706,540) |
| Sold | | | | | | | | | | | | |
| Alfalfa / Oats Balance - EOM (lbs) | 9,694,493 | 10,744,729 | 11,481,455 | 12,215,250 | 12,680,978 | 12,544,876 | 11,852,874 | 11,134,825 | 10,413,784 | 9,769,808 | 9,032,747 | 8,902,207 |
| Alfalfa / Oats Balance - EOM ($) | $ 998,745 | $ 1,108,050 | $ 1,184,025 | $ 1,259,698 | $ 1,307,728 | $ 1,293,690 | $ 1,037,126 | $ 974,297 | $ 911,206 | $ 853,983 | $ 790,365 | $ 778,943 |
| | | | | | | | | | | | Ending Bal. (Tons) | 4,451 |
| | | | | | | | | | | | | |
| Value of Inventory Sold | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | |
| Feed Usage (lbs/day) - Milk | 623,964 | 606,352 | 629,174 | 631,796 | 613,563 | 637,072 | 619,090 | 642,392 | 646,068 | 585,070 | 650,455 | 632,096 |
| Feed Usage (lbs/day) - Dry | 13,017 | 12,649 | 13,125 | 13,180 | 12,608 | 13,230 | 12,916 | 13,401 | 13,457 | 12,205 | 13,569 | 13,186 |
| Feed Usage (lbs/day) - Close-up | 60,470 | 58,763 | 60,976 | 61,229 | 59,591 | 61,740 | 59,998 | 62,256 | 62,515 | 56,701 | 63,037 | 61,258 |
| Total | 697,450 | 677,764 | 703,275 | 706,205 | 686,272 | 712,102 | 692,002 | 718,049 | 721,041 | 653,976 | 727,062 | 706,540 |
| | | | | | | | | | | | | |
| Cost per Pound | | | | | | | | | | | | |
| Value of Alfalfa/Oats Used | $ (83,694) | $ (81,332) | $ (84,393) | $ (84,745) | $ (82,353) | $ (85,452) | $ (83,040) | $ (86,166) | $ (86,525) | $ (78,477) | $ (87,247) | $ (84,785) |
| | | | | | | | | | | | | |
| Wheat / Sorghum Balance - BOM | 61,897,144 | 81,344,078 | 77,395,697 | 73,298,702 | 69,184,637 | 65,186,694 | 108,878,273 | 104,846,945 | 100,663,882 | 96,463,390 | 92,653,589 | 88,418,019 |
| Wheat Harvested | 23,520,000 | | | | | 47,840,000 | | | | | | 15,680,000 |
| Sorghum Harvested | | | | | | | | | | | | |
| Used | (4,063,065) | (3,948,382) | (4,096,995) | (4,114,065) | (3,997,943) | (4,148,421) | (4,031,328) | (4,183,063) | (4,200,492) | (3,809,801) | (4,235,569) | (4,116,017) |
| Sold | | | | | | | | | | | | |
| Wheat / Sorghum Balance - EOM (lbs) | 81,344,078 | 77,395,697 | 73,298,702 | 69,184,637 | 65,186,694 | 108,878,273 | 104,846,945 | 100,663,882 | 96,463,390 | 92,653,589 | 88,418,019 | 99,982,002 |
| Wheat / Sorghum Balance - EOM ($) | $ 1,626,882 | $ 1,547,914 | $ 1,465,974 | $ 1,383,693 | $ 1,303,734 | $ 2,177,565 | $ 2,096,939 | $ 2,013,278 | $ 1,929,268 | $ 1,853,072 | $ 1,768,360 | $ 1,999,640 |
| | | | | | | | | | | | Ending Bal. (Tons) | 49,991 |
| | | | | | | | | | | | | |
| Value of Inventory Sold | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | |
| Feed Usage (lbs/day) - Milk | 3,693,865 | 3,585,603 | 3,724,711 | 3,740,221 | 3,634,660 | 3,771,465 | 3,665,012 | 3,802,559 | 3,818,805 | 3,463,615 | 3,850,694 | 3,742,005 |
| Feed Usage (lbs/day) - Dry | 180,232 | 175,144 | 181,737 | 182,494 | 177,343 | 184,018 | 178,824 | 185,555 | 186,328 | 168,997 | 187,884 | 182,581 |
| Feed Usage (lbs/day) - Close-up | 188,968 | 183,635 | 190,546 | 191,340 | 185,940 | 192,938 | 187,492 | 194,549 | 195,360 | 177,189 | 196,991 | 191,431 |
| Total | 4,063,065 | 3,948,382 | 4,096,995 | 4,114,065 | 3,997,943 | 4,148,421 | 4,031,328 | 4,183,063 | 4,200,492 | 3,809,801 | 4,235,569 | 4,116,017 |
| | | | | | | | | | | | | |
| Cost Per Pound | | | | | | | | | | | | |
| Value of Wheat/Sorghum Used | $ (101,577) | $ (98,710) | $ (102,425) | $ (102,852) | $ (99,949) | $ (103,711) | $ (100,783) | $ (104,577) | $ (105,012) | $ (95,245) | $ (105,689) | $ (102,900) |
| | | | | | | | | | | | | |
| Farming Adjustment | $ (185,271) | $ (180,041) | $ (186,818) | $ (187,596) | $ (182,301) | $ (189,163) | $ (183,823) | $ (190,742) | $ (191,537) | $ (173,722) | $ (193,137) | $ (187,685) |
| | | | | | | | | | | | | |
| Annual Usage Value | $ (2,231,837) | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total Inventory Sold | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Exhibit _____ B

Page _____ 53

## J&D Wilson and Sons Dairy
### Monthly Farmed Inventory Balances

| | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | Mar-17 | Apr-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Pounds) | | | | | | | | | | | | |
| Alfalfa / Oats Balance - BOM | 8,902,207 | 5,856,074 | 6,871,634 | 7,572,378 | 8,270,043 | 8,700,660 | 8,528,126 | 7,800,719 | 7,045,934 | 6,288,003 | 5,576,017 | 4,811,758 |
| Alfalfa Harvested | 1,728,000 | 1,728,000 | 1,440,000 | 1,440,000 | 1,152,000 | 576,000 | | | | | | 576,000 |
| Oats Harvested | 959,000 | | | | | | | | | | | |
| Used | (733,133) | (712,440) | (739,265) | (742,336) | (721,383) | (748,535) | (727,407) | (754,785) | (757,930) | (711,986) | (764,260) | (742,688) |
| Sold | (6,000,000) | | | | | | | | | | | |
| Alfalfa / Oats Balance - EOM (lbs) | 5,856,074 | 6,871,634 | 7,572,378 | 8,270,043 | 8,700,660 | 8,528,126 | 7,800,719 | 7,045,934 | 6,288,003 | 5,576,017 | 4,811,758 | 4,645,070 |
| Alfalfa / Oats Balance - EOM ($) | $ 603,908 | 706,657 | 780,592 | 852,848 | 897,236 | 879,463 | 682,563 | 616,519 | 550,200 | 487,902 | 421,029 | $ 406,444 |
| Ending Bal. (Tons) | | | | | | | | | | | | 2,323 |
| | | | | | | | | | | | | |
| Value of Inventory Sold | $ 515,625 | $ 800,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | |
| Cost per Pound | | | | | | | | | | | | |
| Value of Alfalfa/Oats Used | $ (87,976) | (85,493) | (88,711) | (89,080) | (86,586) | (89,824) | (87,289) | (90,574) | (90,952) | (85,439) | (91,711) | $ (89,123) |
| | | | | | | | | | | | | |
| Wheat / Sorghum Balance - BOM | 99,982,002 | 119,231,063 | 75,080,675 | 70,774,070 | 66,449,521 | 62,247,036 | 80,726,375 | 76,488,796 | 72,091,720 | 67,676,322 | 33,528,579 | 29,076,309 |
| Wheat Harvested | 23,520,000 | | | | | 47,940,000 | | | | | | 15,680,000 |
| Sorghum Harvested | | | | | | | | | | | | |
| Used | (4,270,939) | (4,150,389) | (4,306,605) | (4,324,549) | (4,202,485) | (4,360,662) | (4,237,579) | (4,397,076) | (4,415,397) | (4,147,744) | (4,452,269) | (4,306,600) |
| Sold | (40,000,000) | | | | | (25,000,000) | | | | (30,000,000) | | |
| Wheat / Sorghum Balance - EOM (lbs) | 119,231,063 | 75,080,675 | 70,774,070 | 66,449,521 | 62,247,036 | 80,726,375 | 76,488,796 | 72,091,720 | 67,676,322 | 33,528,579 | 29,076,309 | 40,429,709 |
| Wheat / Sorghum Balance - EOM ($) | $ 2,384,621 | 1,501,613 | 1,415,481 | 1,328,590 | 1,244,941 | 1,614,527 | 1,529,776 | 1,441,834 | 1,353,526 | 670,572 | 581,526 | $ 808,594 |
| Ending Bal. (Tons) | | | | | | | | | | | | 20,215 |
| | | | | | | | | | | | | |
| Value of Inventory Sold | $ - | $ - | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ 600,000 | $ - | $ - |
| | | | | | | | | | | | | |
| Cost Per Pound | | | | | | | | | | | | |
| Feed Usage (bhd/diay) - Milk | 655,887 | 637,374 | 661,364 | 664,120 | 645,374 | 669,666 | 650,764 | 675,258 | 676,071 | 636,968 | 683,734 | 664,435 |
| Feed Usage (bhd/diay) - Dry | 13,683 | 13,296 | 13,797 | 13,854 | 13,463 | 13,970 | 13,576 | 14,087 | 14,145 | 13,288 | 14,264 | 13,861 |
| Feed Usage (bhd/diay) - Close-up | 63,564 | 61,769 | 64,094 | 64,361 | 62,545 | 64,899 | 63,067 | 65,441 | 65,714 | 61,730 | 66,262 | 64,392 |
| Total | 733,133 | 712,440 | 739,265 | 742,336 | 721,383 | 748,535 | 727,407 | 754,785 | 757,930 | 711,986 | 764,260 | 742,688 |
| | | | | | | | | | | | | |
| Feed Usage (bhd/diay) - Milk | 3,882,802 | 3,773,254 | 3,915,275 | 3,931,588 | 3,820,616 | 3,964,420 | 3,852,521 | 3,997,526 | 4,014,182 | 3,770,849 | 4,047,703 | 3,933,453 |
| Feed Usage (bhd/diay) - Dry | 189,453 | 184,105 | 191,035 | 191,831 | 186,416 | 193,433 | 187,973 | 195,048 | 195,861 | 183,988 | 197,496 | 191,922 |
| Feed Usage (bhd/diay) - Close-up | 198,636 | 193,030 | 200,295 | 201,130 | 195,453 | 202,809 | 197,085 | 204,503 | 205,355 | 192,907 | 207,070 | 201,225 |
| Total | 4,270,939 | 4,150,389 | 4,306,605 | 4,324,549 | 4,202,485 | 4,360,662 | 4,237,579 | 4,397,076 | 4,415,397 | 4,147,744 | 4,452,269 | 4,326,600 |
| | | | | | | | | | | | | |
| Cost Per Pound | | | | | | | | | | | | |
| Value of Wheat/Sorghum Used | $ (106,773) | (103,760) | (107,665) | (108,114) | (105,062) | (109,017) | (105,939) | (109,827) | (110,385) | (103,694) | (111,307) | $ (108,165) |
| | | | | | | | | | | | | |
| Farming Adjustment | $ (194,749) | (188,253) | (196,376) | (197,194) | (191,628) | (198,841) | (193,228) | (200,501) | (201,337) | (189,132) | (203,018) | $ (197,288) |
| | | | | | | | | | | | | |
| Annual Usage Value | $ (2,352,544) | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total Inventory Sold | $ 515,625 | $ 800,000 | $ - | $ - | $ - | $ 500,000 | $ - | $ - | $ - | $ 600,000 | $ - | $ - |

Exhibit B

Page 54

# J&D Wilson and Sons Dairy
## Monthly Farmed Inventory Balances

| | Year-4 | Year-5 | Year-6 | Year-7 |
|---|---|---|---|---|
| (Pounds) | | | | |
| Alfalfa / Oats Balance - BOM | 4,645,070 | 5,183,280 | 2,721,489 | 2,259,699 |
| Alfalfa Harvested | 8,640,000 | 8,640,000 | 8,640,000 | 8,640,000 |
| Oats Harvested | 959,000 | 959,000 | 959,000 | 959,000 |
| Used | (9,060,790) | (9,060,790) | (9,060,790) | (9,060,790) |
| Sold | | (3,000,000) | (1,000,000) | (1,000,000) |
| Alfalfa / Oats Balance - EOM (lbs) | 5,183,280 | 2,721,489 | 2,259,699 | 1,797,908 |
| Alfalfa / Oats Balance - EOM ($) | $ 453,537 | $ 238,130 | $ 197,724 | $ 157,317 |
| | 2,592 | 1,361 | 1,130 | 859 |
| | | | | |
| Value of Inventory Sold | $ - | $ 309,375 | $ 103,125 | $ 103,125 |
| | | | | |
| Feed Usage (lb/hd/day) - Milk | 8,106,103 | 8,106,103 | 8,106,103 | 8,106,103 |
| Feed Usage (lb/hd/day) - Dry | 169,104 | 169,104 | 169,104 | 169,104 |
| Feed Usage (lb/hd/day) - Close-up | 785,583 | 785,583 | 785,583 | 785,583 |
| Total | 9,060,790 | 9,060,790 | 9,060,790 | 9,060,790 |
| | | | | |
| Cost per Pound | | | | |
| Value of Alfalfa/Oats Used | $ (1,087,295) | $ (1,087,295) | $ (1,087,295) | $ (1,087,295) |
| | | | | |
| Wheat / Sorghum Balance - BOM | 40,429,709 | 14,685,187 | 13,940,664 | 8,196,142 |
| Wheat Harvested | 39,200,000 | 39,200,000 | 39,200,000 | 39,200,000 |
| Sorghum Harvested | 47,840,000 | 47,840,000 | 47,840,000 | 47,840,000 |
| Used | (52,784,523) | (52,784,523) | (52,784,523) | (52,784,523) |
| Sold | (60,000,000) | (35,000,000) | (40,000,000) | (40,000,000) |
| Wheat / Sorghum Balance - EOM (lbs | 14,685,187 | 13,940,664 | 8,196,142 | 2,451,619 |
| Wheat / Sorghum Balance - EOM ($) | $ 293,704 | $ 278,813 | $ 163,923 | $ 49,032 |
| | 7,343 | 6,970 | 4,098 | 1,226 |
| | | | | |
| Value of Inventory Sold | $ 1,200,000 | $ 700,000 | $ 800,000 | $ 800,000 |
| | | | | |
| Feed Usage (lb/hd/day) - Milk | 47,988,132 | 47,988,132 | 47,988,132 | 47,988,132 |
| Feed Usage (lb/hd/day) - Dry | 2,341,444 | 2,341,444 | 2,341,444 | 2,341,444 |
| Feed Usage (lb/hd/day) - Close-up | 2,454,946 | 2,454,946 | 2,454,946 | 2,454,946 |
| Total | 52,784,523 | 52,784,523 | 52,784,523 | 52,784,523 |
| | | | | |
| Cost Per Pound | | | | |
| Value of Wheat/Sorghum Used | $ (1,319,613) | $ (1,319,613) | $ (1,319,613) | $ (1,319,613) |
| | | | | |
| Farming Adjustment | $ (2,406,908) | $ (2,406,908) | $ (2,406,908) | $ (2,406,908) |
| | | | | |
| Annual Usage Value | | | | |
| | | | | |
| Total Inventory Sold | $ 1,200,000 | $ 1,009,375 | $ 903,125 | $ 903,125 |

Exhibit B

Page 55

# J&D Wilson and Sons Dairy
## Farming Budget

| AC | Crop | Value |
|---|---|---|
| 276 | Alfalfa | $ 275 |
| 1225 | Wheat | $ 50 |
| 1196 | Sorghum | $ 55 |
| 137 | Oats | $ 175 |

### Harvested Crops Transferred to Dairy

| Crop | January | February | March | April | May | June | July | August | September | October | November | December | Yield | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 0.5 | 1.5 | 1.5 | 1.25 | 1.25 | 1 | 0.5 | | | |
| | | | | 6.4 | 9.6 | | | | | | | | |
| | | | | | 3.5 | | | | | 20 | | | |

| Crop | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfalfa | $ - | $ - | $ - | 79,200 | 237,600 | 237,600 | 198,000 | 198,000 | 158,400 | 79,200 | $ - | $ - | $ 1,188,000 |
| Wheat | $ - | $ - | $ - | 362,000 | 588,000 | | | | | | $ - | $ - | $ 480,000 |
| Sorghum | $ - | $ - | $ - | | | | | | | 1,315,600 | $ - | $ - | $ 1,315,600 |
| Oats | $ - | $ - | $ - | 83,913 | 83,913 | | | | | | $ - | $ - | $ 83,913 |
| **Total Income** | $ - | $ - | $ - | 471,200 | 909,513 | 237,600 | 198,000 | 198,000 | 158,400 | 1,394,800 | $ - | $ - | $ 3,547,513 |

### EXPENSES

| | January | February | March | April | May | June | July | August | September | October | November | December | Total | $/Acre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 270,000 | |
| Labor | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 210,000 | |
| Fuel & Oil | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 216,000 | |
| Repairs | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 180,000 | |
| **Alfalfa** | | | | | | | | | | | | | | |
| Irrigation | | 10,368 | 10,368 | 10,368 | 10,368 | 20,736 | 20,736 | 20,736 | 20,736 | 10,368 | 10,368 | | 145,152 | 252 |
| Herbicide | | 17,856 | 12,672 | 16,704 | | | | | | | | | 56,448 | 98 |
| Pesticide | | | | | | | 12,066 | | | | | | 24,769 | 43 |
| Fertilizer | | | | | | | | | 23,040 | | | | 23,040 | 40 |
| Tree Removal | | | | | | | | | | | | | | |
| Replanting | | | | 11,520 | 34,560 | 34,560 | 28,800 | 28,800 | 23,040 | 11,520 | | | 172,800 | |
| Harvesting | | | | | | | | | | | | | | |
| **Sorghum** | | | | | | | | | | | | | | |
| Land Prep | | | | 8,372 | 8,372 | | | | | | | | 16,744 | 14 |
| Seed | | | 24,500 | | | 31,096 | | | | | | | 33,488 | 28 |
| Planting | | | 22,400 | 14,352 | 21,528 | | | | | | | | 21,528 | 18 |
| Irrigation | 24,500 | 24,500 | | | 31,096 | 31,096 | 31,096 | 31,096 | 31,096 | | | | 90,268 | 169 |
| Herbicide | 61,250 | 44,800 | | | 43,059 | | 63,388 | | | | | | 90,268 | 83 |
| Pesticide | | | | | 43,059 | | | | | | | | 43,059 | 36 |
| Fertilizer | | | | | | 28,704 | | | | | | | 57,408 | 48 |
| Harvesting | | | | | | | | | | 239,200 | | | 239,200 | |
| **Wheat** | | | | | | | | | | | | | | |
| Land Prep | | | | | | | | | | 42,875 | | | 42,875 | 35 |
| Seed | | | | | | | | | | 55,125 | | | 55,125 | 45 |
| Planting | | | | | | | | | | 10,200 | | | 51,000 | 42 |
| Irrigation | 24,500 | 24,500 | 24,500 | 49,000 | 117,600 | 72,275 | 22,050 | | | 24,500 | 20,400 | 20,400 | 196,000 | 160 |
| Herbicide | | | | | | | | | | | 24,500 | 24,500 | 61,250 | 50 |
| Pesticide | | | | | | | | | | | | | 44,100 | 38 |
| Fertilizer | 44,800 | 44,800 | | 78,400 | | | | | | 17,150 | 26,950 | 32,000 | 286,325 | 234 |
| Harvesting | | | | | | | | | | 18,000 | 32,000 | 32,000 | 105,000 | |
| **Oats** | | | | | | | | | | | | | | |
| Land Prep | | | | | | | | | | 4,795 | | | 4,795 | 35 |
| Seed | | | | | | | | | | 6,165 | | | 6,165 | 45 |
| Planting | | | | | | | | | | 2,055 | | | 2,055 | 15 |
| Irrigation | 2,740 | 2,740 | 2,740 | 5,480 | | | | | | 2,740 | | 2,740 | 21,920 | 160 |
| Herbicide | 6,850 | | | | | | | | | | | | 6,850 | 50 |
| Pesticide | | | | | | | | | | | | | 4,932 | 38 |
| Fertilizer | | | | | | | | | | 1,918 | 3,014 | | 17,125 | 36 |
| Harvesting | | | | | 16,783 | 8,083 | 2,466 | | | 3,288 | 3,288 | | 16,783 | 125 |
| **Total Expense** | 213,640 | 173,764 | 146,180 | 267,698 | 518,323 | 288,854 | 223,038 | 154,132 | 148,372 | 621,399 | 304,400 | 175,028 | 3,030,324 | |

**J&D Wilson and Sons Dairy**
Farming Budget

| AC | Crop | Yield | Value |
|---|---|---|---|
| 670 | Alfalfa | 7.5 | $275 |
| 1225 | Wheat | 16 | $50 |
| 1198 | Sorghum | 20 | $55 |
| 157 | Oats | 3.5 | $175 |

**Harvested Crops Transferred to Dairy**

| | January | February | March | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | | | | 0.5 | 1.5 | 276,375 | 1.25 | 1.25 | 1 | 0.5 | | |
| | | | | 6.4 | 9.6 | | | | | 20 | | |
| | | | | | 3.5 | | | | | | | |

**INCOME**

| Crop | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alfalfa | | | | $62,125 | $276,375 | $276,375 | $230,313 | $230,313 | $184,250 | $62,125 | | | $1,381,875 |
| Wheat | | | | $392,000 | $588,000 | | | | | | | | $980,000 |
| Sorghum | | | | | | | | | | $1,315,600 | | | $1,315,600 |
| Oats | | | | | $83,913 | | | | | | | | $83,913 |
| **Total Income** | | | | $454,125 | $948,288 | $276,375 | $230,313 | $230,313 | $184,250 | $1,407,725 | | | $3,761,388 |

**EXPENSES**

| | $/Acre | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent | | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $23,000 | $276,000 |
| Labor | | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $17,500 | $210,000 |
| Fuel & Oil | | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $216,000 |
| Repairs | | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $15,000 | $180,000 |
| **Alfalfa** | | | | | | | | | | | | | | |
| Irrigation | 293 | | $12,060 | $12,060 | $12,060 | $12,060 | $24,120 | $24,120 | $24,120 | $24,120 | $12,060 | $12,060 | | $168,840 |
| Herbicide | 114 | | $20,770 | $14,740 | $19,430 | | | $14,070 | | | | | | $65,860 |
| Pesticide | 50 | | | | | | | | | | | | | $28,810 |
| Fertilizer | 47 | | | | | | | | | | | | | $20,860 |
| Tree Removal | | | | | | | | | | | | | | - |
| Replanting | | | | | | | | | | | | | | - |
| Harvesting | | | | | $13,400 | $40,200 | $40,200 | $33,500 | $33,500 | $26,800 | $13,400 | | | 201,000 |
| **Sorghum** | | | | | | | | | | | | | | |
| Land Prep | 14 | | | | $8,372 | $8,372 | | | | | | | | 16,744 |
| Seed | 28 | | | | | $33,488 | | | | | | | | 33,488 |
| Planting | 18 | | | | | $21,528 | | | | | | | | 21,528 |
| Irrigation | 169 | | | | $14,382 | $31,096 | $31,096 | $63,388 | $31,096 | $31,096 | | | | 202,124 |
| Herbicide | 83 | | | | | $99,288 | | | | | | | | 99,288 |
| Pesticide | 36 | | | | | $43,056 | | | | | | | | 43,056 |
| Fertilizer | 48 | | | | | $57,408 | | | | | | | | 57,408 |
| Harvesting | | | | | | $28,704 | $28,704 | | | $26,800 | $239,200 | | | 239,200 |
| **Wheat** | | | | | | | | | | | | | | |
| Land Prep | 35 | $24,500 | $24,500 | $24,500 | | | | | | | $42,875 | | | 42,875 |
| Seed | 45 | | | | | | | | | | $55,125 | | | 55,125 |
| Planting | 42 | | | $22,400 | | | | | | | $10,200 | | | 51,000 |
| Irrigation | 160 | $61,250 | | | $40,000 | $117,600 | $72,275 | | | | $24,500 | $20,400 | $20,400 | 196,000 |
| Herbicide | 50 | | | | | | | | | | | | | 61,250 |
| Pesticide | 36 | | | | | | | | | | | $24,500 | $24,500 | 44,100 |
| Fertilizer | 234 | $44,800 | $44,800 | | $78,400 | | | $22,050 | | | $16,000 | $32,000 | $32,000 | 286,325 |
| Harvesting | | | | | | | | | | | | | | - |
| **Oats** | | | | | | | | | | | | | | |
| Land Prep | 35 | | | | | | | | | | $4,795 | | | 4,795 |
| Seed | 45 | | | | | | | | | | $6,165 | | | 6,165 |
| Planting | 15 | $2,740 | $2,740 | $2,740 | | | | | | | $2,055 | $2,740 | $2,740 | 2,055 |
| Irrigation | 160 | $6,850 | | | $5,480 | | | | | | $2,740 | | | 21,920 |
| Herbicide | 50 | | | | | | | | | | | | | 6,850 |
| Pesticide | 38 | | | | | | | | | | $1,918 | $3,014 | | 4,932 |
| Fertilizer | 125 | | | | | | | $2,466 | | | $3,288 | $3,288 | | 17,125 |
| Harvesting | 125 | | | | | $16,783 | $8,093 | | | | | | | 16,783 |
| **Total Expense** | | $213,840 | $176,370 | $149,040 | $273,994 | $525,655 | $277,076 | $233,694 | $162,216 | $165,516 | $624,971 | $225,252 | $178,600 | $3,099,226 |

Exhibit _____B_____

Page _____57_____

# J&D Wilson and Sons Dairy
## Farming Budget

| AC | Crop |
|----|------|
| 670 | Alfalfa |
| 1225 | Wheat |
| 1195 | Sorghum |
| 137 | Oats |

Harvested Crops Transferred to

### Income

| Crop | Year-3 Crop Value | Year-4 Crop Value | Year-5 Crop Value | Year-6 Crop Value | Year-7 Crop Value |
|------|------:|------:|------:|------:|------:|
| Alfalfa | 1,381,875 | 1,381,875 | 1,381,875 | 1,381,875 | 1,381,875 |
| Wheat | 980,000 | 980,000 | 980,000 | 980,000 | 980,000 |
| Sorghum | 1,315,600 | 1,315,600 | 1,315,600 | 1,315,600 | 1,315,600 |
| Oats | 83,913 | 83,913 | 83,913 | 83,913 | 83,913 |
| **Total Income** | **3,761,388** | **3,761,388** | **3,761,388** | **3,761,388** | **3,761,388** |

### Expenses

| EXPENSES | Year-3 | Year-4 | Year-5 | Year-6 | Year-7 |
|----------|------:|------:|------:|------:|------:|
| Rent | 276,000 | 276,000 | 276,000 | 276,000 | 276,000 |
| Labor | 210,000 | 210,000 | 210,000 | 210,000 | 210,000 |
| Fuel & Oil | 216,000 | 216,000 | 216,000 | 216,000 | 216,000 |
| Repairs | 180,000 | 180,000 | 180,000 | 180,000 | 180,000 |
| **Alfalfa** | | | | | |
| Irrigation | 168,840 | 168,840 | 168,840 | 168,840 | 168,840 |
| Herbicide | 65,660 | 65,660 | 65,660 | 65,660 | 65,660 |
| Pesticide | 28,810 | 28,810 | 28,810 | 28,810 | 28,810 |
| Fertilizer | 26,800 | 26,800 | 26,800 | 26,800 | 26,800 |
| Tree Removal | 80,850 | | | | 51,700 |
| Replanting | 235,950 | | | | |
| Harvesting | 201,000 | 201,000 | 201,000 | 201,000 | 201,000 |
| **Sorghum** | | | | | |
| Land Prep | 16,744 | 16,744 | 16,744 | 16,744 | 16,744 |
| Seed | 33,488 | 33,488 | 33,488 | 33,488 | 33,488 |
| Planting | 21,528 | 21,528 | 21,528 | 21,528 | 21,528 |
| Irrigation | 202,124 | 202,124 | 202,124 | 202,124 | 202,124 |
| Herbicide | 99,268 | 99,268 | 99,268 | 99,268 | 99,268 |
| Pesticide | 43,056 | 43,056 | 43,056 | 43,056 | 43,056 |
| Fertilizer | 57,408 | 57,408 | 57,408 | 57,408 | 57,408 |
| Harvesting | 239,200 | 239,200 | 239,200 | 239,200 | 239,200 |
| **Wheat** | | | | | |
| Land Prep | 42,875 | 42,875 | 42,875 | 42,875 | 42,875 |
| Seed | 55,125 | 55,125 | 55,125 | 55,125 | 55,125 |
| Planting | 51,000 | 51,000 | 51,000 | 51,000 | 51,000 |
| Irrigation | 196,000 | 196,000 | 196,000 | 196,000 | 196,000 |
| Herbicide | 61,250 | 61,250 | 61,250 | 61,250 | 61,250 |
| Pesticide | 44,100 | 44,100 | 44,100 | 44,100 | 44,100 |
| Fertilizer | 286,325 | 286,325 | 286,325 | 286,325 | 286,325 |
| Harvesting | 196,000 | 196,000 | 196,000 | 196,000 | 196,000 |
| **Oats** | | | | | |
| Land Prep | 4,765 | 4,765 | 4,765 | 4,765 | 4,765 |
| Planting | 6,165 | 6,165 | 6,165 | 6,165 | 6,165 |
| Planting | 2,055 | 2,055 | 2,055 | 2,055 | 2,055 |
| Irrigation | 21,920 | 21,920 | 21,920 | 21,920 | 21,920 |
| Herbicide | 6,850 | 6,850 | 6,850 | 6,850 | 6,850 |
| Pesticide | 4,932 | 4,932 | 4,932 | 4,932 | 4,932 |
| Fertilizer | 17,125 | 17,125 | 17,125 | 17,125 | 17,125 |
| Harvesting | 16,783 | 16,783 | 16,783 | 16,783 | 16,783 |
| **Total Expenses** | **3,335,176** | **3,160,076** | **3,099,226** | **3,099,226** | **3,160,026** |

Exhibit B

Page 58

Assumptions

# J&D Wilson and Sons Dairy
## Assumptions and Variables

1. Milkers purchased year round at a rate of 40% of total herd 3,544 milkers reached, then purchases reduced to 35% to replace culls.
2. Heifers purchased from calving program at $1,500 per head; purchases not filled through calving program will be purchased at market price; market price is $2,300 per head as of May 2014.
3. Heifer market price assumed to have direct relationship with Milk Prices and adjusted month-to-month based on change in Class III Milk Price futures reported on CME.
4. Dry cows are assumed to average 12% of the total herd annually with a higher percentage in the months of June, July and August of each year based upon historical performance.
5. Calving interval at 13 months. Calves assumed 50% bull calves and 50% heifer calves.
6. Milk Prices are based on CME Class III Milk futures, calculated at $(0.65) estimated on differential and using 3.8% BF and 8.96% SNF.
7. Excess crops produced will be sold beginning Year 2.
8. Production based upon current production and fluctuates throughout the year with annual average production of 77.5 lbs/hd/day in Year 1, increasing at 1% year-over-year growth rate.
9. Cull rate is 30% of total herd throughout the year; mortality rate is 5% of total herd; cull sales at $900 per head.
10. Capital Reserve is replenished at a rate of $20,000 per month in Year 1; $10,000 per month thereafter.
11. Accounting services estimated at $7,000 per month, includes payroll tax and income tax preparation

GlassRatner Advisory & Capital Group, LLC

Exhibit _____ B _____
Page _____ 59 _____