UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
FRESNO DIVISION

In re:  J & D Wilson and Sons Dairy

Case No.: _____14-10588-B-11F_____

CHAPTER 11 MONTHLY OPERATING REPORT
*indicate if Amended*

MONTH ENDED: _____10/31/14_____    Petition Date: 2/7/14

### SUMMARY OF FINANCIAL STATUS

1. Debtor in possesion (or trustee) hereby submits this Monthly Operating Report on the:
   [ X ] CASH   [ ] ACCRUAL basis of accounting *(select one)*.

| | | Current Month | | Cumulative Since Filing |
|---|---|---|---|---|
| 2. Cash Receipts & Disbursements | | | | |
| a. Total Cash Receipts | B | 1,592,087.37 | B | 14,261,938.50 |
| b. Total Cash Disbursements | B | 1,591,064.18 | B | 13,456,734.29 |
| c. Receipts Over/(Under) Disbusements *(Line 2a - 2b)* | B | 1,023.19 | B | 805,204.21 |
| d. Cash Balance Beginning of Month *and* at Filing | A | 859,751.38 | B/S | 55,570.36 |
| e. Cash Balance End of Month *(Line 2c + 2d)* | A | 860,774.57 | B/S | 860,774.57 |

| | | End of Current Month | | As of Filing Date |
|---|---|---|---|---|
| 3. Accounts Receivable, Net | C | 1,450,000.00 | B/S | 992,633.50 |
| 4. Inventory | D | 8,751,729.14 | B/S | 6,410,949.00 |
| 5. Post-Petition/Administrative Liabilities: | | | | |
| a. Post-Petition Accounts Payable | E | 0.00 | | N/A |
| b. Post-Petition Professional Fees/Exp Payable | E | (0.00) | | N/A |
| c. Post-Petition Pmts Due to Sec. Creditors/Lessors | E | (124,835.49) | | N/A |
| d. U.S. Trustee Fees Due | E | 0.00 | | N/A |
| e. Post-Petition Taxes Payable | F | 5,987.00 | | N/A |
| f. Unpaid Claims Under 11 U.S.C. § 503(b)(9) | B/S | 0.00 | B/S | 54,988.36 |

#### During this reporting month:

| | Yes | No | |
|---|---|---|---|
| 6. | X | | Were any payments made to secured creditors or lessors? *If yes, attach detailed listing.* |
| 7. | X | | Were any payments made on *pre-petition unsecured* debts? *If yes, attach detailed listing.* |
| 8. | X | | Were any payments made to professionals? *If yes, attach a detailed listing.* |
| 9. | X | | If the answer to #7 and/or #8 is **Yes**, were all such payments approved by the court? |
| 10. | X | | Were any payments made to *or on behalf of* owners, officers or other insiders? *If yes, attach detailed listing.* |

#### As of the end of this reporting month:

| | Yes | No | |
|---|---|---|---|
| 11. | X | | Was the estate insured for liability, casualty and/or worker's comp. coverage? *If not, attach explanation.* |
| 12. | X | | Was the Debtor current in the filing of all tax and/or information returns? *If not, attach explanation.* |
| 13. | X | | Was the Debtor current in the payment of all *post-petition* taxes due? *If not, attach explanation.* |

I declare under penalty of perjury that I have reviewed this Monthly Report of Operations and, after making reasonable inquiry, believe that the information is true and correct.

_11-13-14_    _Jim Wilson_    _[signature]_
Date    Name of Responsible Individual    Signature of Responsible Individual

3/4/14

ORIGINAL

FOR MONTH ENDED:        10/31/14

## SUMMARY OF FINANCIAL STATUS CONT'D

**14.  LIST OF REQUIRED ATTACHMENTS TO THE MONTHLY OPERATING REPORT**

*"X" confirms the following documents are completed <u>and</u> attached:*

| | | |
|---|---|---|
| a. | X | SCHEDULE A - Summary of Cash Accounts; *Indicate "N/A"  <u>if the debtor did not have any cash/bank accounts at anytime during the reporting period.</u>* |
| b. | X | SCHEDULE B - Statement of Cash Receipts and Cash Disbursements |
| c. | X | SCHEDULE C - Accounts Receivable; *Indicate "N/A" if none.* |
| d. | X | SCHEDULE D - Inventory; *Indicate "N/A" if none.* |
| e. | X | SCHEDULE E - Post Petition Liabilities; *Indicate "N/A" if none.* |
| f. | X | SCHEDULE F - Post Petition Federal and State Taxes; *Indicate "N/A" if none.* |
| g. | N/A | PROFIT/(LOSS) STATEMENT (P/L); *Indicate "N/A"  <u>if the debtor received authorization to file Monthly Operating Reports using the "Cash" basis method of accounting.</u>* |
| h. | X | BALANCE SHEET (B/S) |
| i. | X | DETAILED LISTINGS required for a "Yes" response to questions #6, 7, 8 and/or 10 on Page 1 *Indicate "N/A"  <u>if no detailed listings are required.</u>* |
| j. | N/A | EXPLANATIONS required for a "No" response to questions #11, 12 and/or 13 on Page 1 *Indicate "N/A"  <u>if no explanations are required.</u>* |
| k. | X | Detailed Transaction Register, Bank Statement and Bank Reconciliation <u>*for each account listed on Schedule A;*</u>  *Indicate "N/A" if the debtor did not have any cash/bank accounts during the reporting period.* |

**If any the following Items are "N/A" (Not Applicable), they do not have to be provided with this Report:**
- SCHEDULE A
- SCHEDULES C <u>and</u> D  *(both Schedules must be "N/A")*
- SCHEDULE E *(all sections of Schedule must be "N/A")*
- SCHEDULE F
- PROFIT/(LOSS) STATEMENT
- DETAILED LISTINGS for questions #6, 7, 8 AND 10.
- EXPLANATIONS for questions #11, 12 AND 13.
- DETAILED TRANSACTION REGISTERS, BANK STATEMENTS, BANK RECONCILIATIONS

FOR MONTH ENDED:  10/31/14

SCHEDULE A

**RECAP OF CASH ACCOUNTS**

_____ *Indicate if Debtor did not have any cash/bank accounts during the reporting period.*

| Name of Bank or Cash Account *(Incl. pre-petition & DIP accounts)* | Account Purpose *(i.e. gen, p/r, cc)* | Acct # (last 4 digits) | Beginning Balance | (+) Receipts | (+) Disbursements | (+/-) Transfers | Ending Balance | Register, Bank Stmt & Bank Rec. Provided "X" = yes |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Gen | 1813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | NA |
| General - DIP | Gen | 5288 | 629,164.61 | 1,592,087.37 | 1,114,482.37 | (450,000.00) | 656,769.61 | X |
| Farming - DIP | Gen | 5229 | 31,891.42 | 0.00 | 454,631.01 | 450,000.00 | 27,260.41 | X |
| Tax - DIP | Tax | 5270 | 28,441.81 | 0.00 | 21,950.80 | | 6,491.01 | X |
| Administrative - DIP | Gen | 5237 | 170,253.54 | 0.00 | 0.00 | | 170,253.54 | X |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | **Total** | 859,751.38 | 1,592,087.37 | 1,591,064.18 | 0.00 | 860,774.57 | |
| | | Amt Per Sch B | | 1,592,087.37 | 1,591,064.18 | Amt Per **B/S** | 860,774.57 | |
| | | Diff. *(should be $0)* | | 0.00 | 0.00 | Diff. *(should be $0)* | (0.00) | |

**Account Purpose Abbreviations**

gen = general operating     *Amounts reported on Schedule A MUST be supported by detailed transaction (i.e. check) registers*
p/r = payroll
tax = tax
cc = cash collateral
per = personal
bl = blocked
cash = cash on hand/petty cash

FOR MONTH ENDED:    10/31/14

## SCHEDULE B
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

| | | | Current Month | | Cumulative Since Filing |
|---|---|---|---|---|---|
| 1 | **Cash Receipts:** | | | | |
| 2 | Cash sales *(ordinary course cash and merchant credit card sales)* | | 84,091.25 | | 938,396.07 |
| 3 | Rents/Leases Collected | | | | |
| 4 | Accounts Receivable Collected | C | 1,502,277.77 | | 12,840,921.43 |
| 5 | Interest Received | | | | |
| 6 | Proceeds from Sale of Estate Asset(s) | | | | |
| 7 | Borrowings *(from non-insiders)* | | | | |
| 8 | Funds from Shareholders, Partners or Other Insiders | | | | |
| 9 | Capital Contributions | | | B/S | |
| 10 | Other Cash Receipts: | | | | |
| 11 | Transfers from related Cash Account | | | | |
| 12 | Patronage Dividends | | 5,718.35 | | 457,575.26 |
| 13 | Legal Retainer Refunded | | | | 25,000.00 |
| 14 | Funds returned to account | | | | 45.74 |
| 15 | **Total Cash Receipts** | A | 1,592,087.37 | | 14,261,938.50 |
| 16 | **Cash Disbursements:** | | | | |
| 17 | Payments to Vendors for Merchandise | | 1,319,955.37 | | 11,286,525.73 |
| 18 | Administrative Expenses | | | | 58,872.10 |
| 19 | Payments on Secured Debt *(detailed listing required)* | | 93,742.38 | | 647,323.15 |
| 20 | Payments on Pre-Petition Unsecured Debt *(detailed listing required)* | | | | 159,391.92 |
| 21 | Rent/Lease Payments | | 52,808.32 | | 184,177.90 |
| 22 | Net Amts Paid to Owner(s), Officers & Insiders *(detailed listing required)* | | 24,725.79 | | 205,066.03 |
| 23 | Payroll (less employee withholding) | | 62,702.52 | | 531,196.86 |
| 24 | Taxes Paid: | | | | |
| 25 | Employee Withholding | | | | |
| 26 | Employer Payroll Taxes | | 21,950.80 | | 186,908.79 |
| 27 | Sales Taxes | | | | |
| 28 | Real Property Taxes | | | | 77,884.92 |
| 29 | Other Taxes | | | | |
| 30 | Payments to Professionals *(detailed listing required)* | E | | | |
| 31 | Other Cash Disbursements: | | | | |
| 32 | United States Trustee Fees | E | 13,000.00 | | 33,150.00 |
| 33 | Draws and Distributions Paid to Owners *(detailed listing required)* | | 2,179.00 | B/S | 19,611.89 |
| 34 | Transfers to related Cash Accounts | | | | |
| 35 | Purchase of Loader | | | | 66,625.00 |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |
| 39 | | | | | |
| 40 | **Total Cash Disbursements** | A | 1,591,064.18 | | 13,456,734.29 |
| 41 | **Net Increase/(Decrease) in Cash** | | 1,023.19 | | 805,204.21 |

FOR MONTH ENDED:        10/31/14

## SCHEDULE C
## ACCOUNTS RECEIVABLE

*Indicate if none* _____

|   | | | | Aging of Pre Petition and Post-Petition Accounts Receivable |
|---|---|---|---|---|
| 1 Ending Balance Reported in Prior Month | 1,625,000.00 | | | |
| 2 Add: New Receivables for this Month | 1,450,000.00 | | 0 - 30 Days | 1,450,000.00 |
| 3 Less: Amounts Collected this Month | 1,502,277.77 **B** | | 31 - 60 Days | |
| 4 Subtotal | 1,572,722.23 | | 61 - 90 Days | |
| 5 Adjustments (+/-) *(Explanation Required)* | (122,722.23) | | 90+ Days | |
| 6 Ending Balance | 1,450,000.00 | | | 1,450,000.00 |
| 7 Less: Allowance for Doubtful Accounts | | | | |
| 8 Accounts Receivable, Net | 1,450,000.00 **B/S** | | | |

*Explanation for any Adjustments to Accounts Receivable:*
Accounts Receivable was overstated by $122,722.23 in the prior month.

## SCHEDULE D
## INVENTORY AND COST OF GOODS SOLD

*Indicate if none* _____

| | |
|---|---|
| 1 Ending Balance Reported in Prior Month | 8,500,014.36 |
| 2 Add: Merchandise Purchased | 791,108.82 |
| 3 Adjustments (+/-) *(Explanation Required)* | (539,394.04) |
| 4 Less: Ending Balance | 8,751,729.14 **B/S** |
| 5 Cost of Goods Sold | 0.00 **P/L** |

*Explanation for any Adjustments to Inventory:*
Adjustments made for the inventory fed, culled and purchased herd, and heifers gaining value.

SCHEDULES C  D

FOR MONTH ENDED: _____10/31/14_____

## SCHEDULE E
## POST-PETITION LIABILITIES

| **POST-PETITION ACCOUNTS PAYABLE** | | **X** *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 1 Ending Balance Reported in Prior Month | 0.00 | | | |
| 2 Add:  Debts Incurred this Month | 0.00 | 0 - 30 Days | | |
| 3 Less:  Payments Made this Month | 0.00 | 31 - 60 Days | | |
| 4          Subtotal | 0.00 | 61 - 90 Days | | |
| 5 Adjustments (+/-) *(Explanation Required)* | 0.00 | 90+ Days | | |
| 6 Ending Balance | 0.00 **B/S** | | | 0.00 |

| **POST-PETITION PROFESSIONAL FEES & EXPENSES PAYABLE** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 7 Ending Balance Reported in Prior Month | 58,872.10 | | | |
| 8 Add:  Fees/Exp Incurred this Month | 0.00 | | | |
| 9 Less:  Payments Made this Month | 58,872.10 **B** | 0 - 30 Days | | |
| 10 Less:  Retainer(s) Applied this Month | 0.00 | 31 - 60 Days | | |
| 11          Subtotal | (0.00) | 61 - 90 Days | | |
| 12 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 13 Ending Balance | (0.00) **B/S** | | | 0.00 |

| **POST-PETITION PAYMENTS DUE TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 14 Ending Balance Reported in Prior Month | (70,662.44) | | | |
| 15 Add:  Payments Due this Month | 78,684.07 | 0 - 30 Days | | |
| 16 Less:  Payments Made this Month | 132,857.12 **B** | 31 - 60 Days | | |
| 17          Subtotal | (124,835.49) | 61 - 90 Days | | |
| 18 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 19 Ending Balance | (124,835.49) **B/S** | | | 0.00 |

| **U.S. TRUSTEE QUARTERLY FEES DUE** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 20 Ending Balance Reported in Prior Month | 0.00 | | | |
| 21 Add:  Fees Due this Month | 13,000.00 | 0 - 30 Days | | |
| 22 Less:  Payments Made this Month | 13,000.00 **B** | 31 - 60 Days | | |
| 23          Subtotal | 0.00 | 61 - 90 Days | | |
| 24 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 25 Ending Balance | 0.00 **B/S** | | | 0.00 |

*Explanation(s) for any Adjustments to Post-Petition Liabilities:*

_____

_____

_____

SCHEDULE E

FOR MONTH ENDED:        10/31/14

## SCHEDULE F
## POST-PETITION TAXES PAYABLE
### *Indicate if none*

| | | | | |
|---|---|---|---|---|
| 1 | Ending Balance Reported for Prior Month | | | 9,722.83 |

**2  PAYROLL TAX LIABILITY THIS MONTH**

| | | Withholding | Employer | | Total | |
|---|---|---|---|---|---|---|
| 3 | | | | | | |
| 4 | Federal income tax | 3,602.00 | | | 3,602.00 | |
| 5 | FICA | 5,936.62 | 2,936.62 | | 8,873.24 | |
| 6 | Medi-care | 1,388.42 | 1,388.42 | | 2,776.84 | |
| 7 | State income tax | 1,603.11 | | | 1,603.11 | |
| 8 | State disability | 903.68 | | | 903.68 | |
| 9 | Federal unemployment | | 55.89 | | 55.89 | |
| 10 | State unemployment | | 395.33 | | 395.33 | |
| 11 | Training Tax (ETT) | | 4.88 | | 4.88 | |
| 12 | Total | 13,433.83 | 4,781.14 | | | |
| 13 | Total Payroll Taxes Incurred this Month | | | | 18,214.97 | |

**14  OTHER TAX LIABILITIES THIS MONTH**

| | | | |
|---|---|---|---|
| 15 | Sales Tax | | |
| 16 | Excise/Use Tax | | |
| 17 | Real Property Tax | | |
| 18 | Personal Property Tax | 0.00 | |
| 19 | Federal Income Tax | | |
| 20 | State Income or Franchise Tax | | |
| 21 | Other: | | |
| 22 | Total Other Taxes Incurred this Month | | 0.00 |

**23  SUMMARY OF PAYMENTS MADE THIS MONTH FOR POST-PETITION TAXES:**

| Bank Acct. # (last 4-digits) | Date Paid | Payee & Type of Tax | Check # | Amount |
|---|---|---|---|---|
| | Various | Employment Development Dep | Various | 3,734.44 |
| | Various | United States Treasury - 33-09 | Various | 18,162.42 |
| | Various | Wells Fargo - Bank of the Wes | JE | 53.94 |
| | | Total tax payments from *attached listing* | | |

| | | | | |
|---|---|---|---|---|
| 24 | Total Payments Made on Post-Petition Tax Debts | | | 21,950.80 |
| 25 | | | Ending Balance | 5,987.00 |

SCHEDULE F

**BALANCE SHEET (B/S)**
AS OF MONTH ENDED:    10/31/14

| | | | End of Current Month | As of Filing Date |
|---|---|---|---|---|
| 1 | **ASSETS** | | | |
| 2 | Cash and Cash Equivalents | A | 860,774.57 | 55,570.36 |
| 3 | Accounts Receivable (Net) | C | 1,450,000.00 | 992,633.50 |
| 4 | Inventory | D | 8,751,729.14 | 6,410,949.00 |
| 5 | Prepaid Expenses | | | 0.00 |
| 6 | Retainer(s) Held by Professionals | | 0.00 | 94,226.32 |
| 7 | Commercial Real Property | 11,257,533.30 | | |
| 8 | Commercial Personal Property | 4,810,549.81 | | |
| 9 | Less: Accumulated Depreciation/Depletion | 6,811,438.44 | | |
| 10 | Commercial Property Net of Accumulated Depr/Depl | | 9,256,644.67 | 9,190,019.67 |
| 11 | Loans to Owners/Insiders/Affiliates | | | |
| 12 | Other:  Investments | | 30,839.29 | 30,839.29 |
| 13 | CDI Base & Investment | | 1,366,937.84 | 1,366,937.84 |
| 14 | | | | |
| 15 | | | | |
| 16 | **TOTAL ASSETS** Line 47 | | **21,716,925.51** | **18,141,175.98** |
| 17 | **LIABILITIES and EQUITY** | | | |
| 18 | **POST-PETITION LIABILITIES:** | | | |
| 19 | Accounts Payable | E | 0.00 | N/A |
| 20 | Arrearages on Secured Debt & Executory Contracts | E | (124,835.49) | N/A |
| 21 | Professional Fees/Exp Payable | E | (0.00) | N/A |
| 22 | Taxes Payable | F | 5,987.00 | N/A |
| 23 | Salaries and Wages Payable | | | N/A |
| 24 | Notes Payable | | | N/A |
| 25 | Other:  U.S. Trustee Fees Payable | E | 0.00 | N/A |
| 26 | | | | N/A |
| 27 | | | | N/A |
| 28 | **TOTAL POST-PETITION LIABILITIES** | | **(118,848.49)** | **N/A** |
| 29 | **PRE-PETITION LIABILITIES:** | | | |
| 30 | Secured Claims | | 16,901,496.65 | 16,901,496.65 |
| 31 | Priority Unsecured Claims: | | | |
| 32 | Tax Claims | | (22,268.79) | 66,963.80 |
| 33 | Wage Claims | | 0.00 | 20,035.59 |
| 34 | Other:  § 503(b)(9) Claims | | 0.00 | 54,988.36 |
| 35 | | | | |
| 36 | **Total Priority Unsecured Claims** | | **(22,268.79)** | **141,987.75** |
| 37 | General Unsecured Claims | | 12,496,867.70 | 12,496,867.70 |
| 38 | **TOTAL PRE-PETITION LIABILITIES** | | **29,376,095.56** | **29,540,352.10** |
| 39 | **TOTAL LIABILITIES** | | **29,257,247.07** | **29,540,352.10** |
| 40 | **EQUITY:** | | | |
| 41 | Equity/(Deficit) at Time of Filing | | (11,399,176.12) | (11,399,176.12) |
| 42 | Capital Stock | | | |
| 43 | Paid-in-Capital | | | |
| 44 | Post-Petition Contributions/(Distributions)/(Draws) *from Schedule E* B | | (19,611.89) | N/A |
| 45 | Post-Pet Profit/(Loss) or Change in Equity from Operations | | 3,878,466.45 | N/A |
| 46 | **TOTAL EQUITY/(DEFICIT)** | | **(7,540,321.56)** | **(11,399,176.12)** |
| 47 | **TOTAL LIABILITIES AND EQUITY** Line 16 | | **21,716,925.51** | **18,141,175.98** |

BALANCE SHEET

**REQUIRED DETAILED LISTINGS**
FOR MONTH ENDED:   10/31/14

**ITEM # 6 ON PAGE 1 (PAYMENTS TO SECURED CREDITORS OR LESSORS)**
*Cash Payments to Secured Creditors and Lessors as Reported on Schedule B, Lines 19 & 21 .*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 10/1/2014 | JE | 5288 | Wells Fargo | 27,893.65 | Interest on Loan |
| 10/6/2014 | 10831 | 5288 | Farm Credit West, ACA | 10,000.00 | N/P CA Pollution Control |
| 10/3/2014 | JE | 5288 | Wells Fargo - Herd | 1,859.63 | Herd Line |
| 10/9/2014 | 5524 | 5229 | John Deere Financial | 14,267.70 | N/P John Deere |
| 10/25 | 10885 | 5288 | Deere & Company | 3,992.82 | N/P John Deere |
| 10/13 | 10880 | 5288 | Farm Credit West, ACA | 22,035.00 | Interest on Loan |
| 10/13 | 5531 | 5229 | CA Vanderham & Sons | 9,343.74 | Rent - Farm Ground |
| 40/13 | 5530 | 5229 | CA Vanderham & Sons | 43,464.58 | Rent - Farm Ground |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | 132,857.12 | |

**ITEM #7 ON PAGE 1 (PAYMENTS ON PRE-PETITION UNSECURED DEBTS)**
*Cash Payments for Pre-petition Unsecured Debts as Reported on Schedule B, Line 20.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | 0.00 | |

**ITEM #8 ON PAGE 1 (PAYMENTS TO PROFESSIONALS)**
*Cash Payments to Professionals as Reported on Schedule B, Line 30.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | 0.00 | |

**ITEM #10 ON PAGE 1 (PAYMENTS TO OWNERS, OFFICERS AND OTHER INSIDERS)**
*Net Payments to Owners and Other Insiders as Reported on Schedule B, Line 22.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 10/1/2014 | 10792 | 5288 | Darla Y Wilson | 4,219.34 | Payroll |
| 10/1/2014 | 10796 | 5288 | Jim Wilson | 2,002.69 | Payroll |
| 10/1/2014 | 10821 | 5288 | Jim Wilson | 2,699.48 | Reimbursement for Fuel |
| 10/1/2014 | 5505 | 5229 | Jim Wilson | 1,915.61 | Reimbursement for R&M |
| 10/1/2014 | 5502 | 5229 | Jimmy L. Wilson | 2,274.84 | Payroll |
| 10/1/2014 | 5499 | 5229 | Dylan Wilson | 1,558.48 | Payroll |
| 10/13 | 5531 | 5229 | CA Vanderham & Sons | 9,343.74 | Rent - Farm Ground |
| 10/13 | 5530 | 5229 | CA Vanderham & Sons | 43,464.58 | Rent - Farm Ground |
| 10/16 | 10853 | 5288 | Darla Y Wilson | 4,219.34 | Payroll |
| 10/16 | 10858 | 5288 | Jim L. Wilson | 2,002.69 | Payroll |
| 10/16 | 5539 | 5229 | Jimmy L. Wilson | 2,274.84 | Payroll |
| 10/16 | 5533 | 5229 | Dylan Wilson | 1,558.48 | Payroll |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | 77,534.11 | |

*Draws and Distributions Paid to Owners as Reported on Schedule B, Line 33.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 10/11 | 10844 | 5288 | Ford Credit/Ally | 2,179.00 | NP Ally & NP Ford Credit |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL | 2,179.00 | |



Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: wellsfargo.com

Write:  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

## Account summary

### WellsOne Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5288 | $660,543.29 | $1,592,287.37 | -$1,542,117.85 | $710,712.81 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/20 | 32,823.00 | Deposit |
| | 10/28 | 53,810.09 | Deposit |
| | | **$86,633.09** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 686,668.53 | CA Dairies, Inc. ADV Req 140929 03694 Wells Fargo Bank, N.A. |
| | 10/15 | 699,964.84 | CA Dairies, Inc. ADV Req 141010 03694 Wells Fargo Bank, N.A. |
| | 10/24 | 3,376.51 | CA Dairies, Inc. Margin Req 141022 03694 Wells Fargo Bank, N.A. |
| | 10/31 | 115,644.40 | CA Dairies, Inc. Sett Req 141029 03694 Wells Fargo Bank, N.A. |
| | | **$1,505,654.28** | **Total electronic deposits/bank credits** |
| | | **$1,592,287.37** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 15,220.12 | Interest Payment Customer# 0262078073 Obligation# 0000000026 |
| | 10/01 | 12,673.53 | Interest Payment Customer# 0262078073 Obligation# 0000000042 |
| | 10/02 | 50,000.00 | WT Seq#59245 J & D Wilson and Sons /Bnf=Farming Srf# IN14100208484009 Trn#141002059245 Rfb# 000000086 |

**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/03 | 1,014.73 | Interest Payment Customer# 0262078073 Obligation# 0000000026 |
| | 10/03 | 844.90 | Interest Payment Customer# 0262078073 Obligation# 0000000042 |
| | 10/06 | 50,000.00 | WT Seq134257 J & D Wilson and Sons /Bnf=Farming Srf# IN14100614144697 Trn#141006134257 Rfb# 000000087 |
| | 10/09 | 50,000.00 | WT Seq139013 J & D Wilson and Sons /Bnf=Farming Srf# IN14100914495895 Trn#141009139013 Rfb# 000000088 |
| | 10/14 | 506.51 | Client Analysis Srvc Chrg 141010 Svc Chge 0914 ███████████5288 |
| | 10/14 | 50,000.00 | WT Seq#14952 J & D Wilson and Sons /Bnf=Farming Srf# IN14101115244918 Trn#141014014952 Rfb# 000000089 |
| | 10/15 | 50,000.00 | WT Seq#93460 J & D Wilson and Sons /Bnf=Farming Srf# IN14101407374548 Trn#141014093460 Rfb# 000000090 |
| | 10/16 | 50,000.00 | WT Seq#84205 J & D Wilson and Sons /Bnf=Farming Srf# IN14101610245791 Trn#141016084205 Rfb# 000000091 |
| | 10/27 | 50,000.00 | WT Seq#00438 J & D Wilson and Sons /Bnf=Farming Srf# IN14102511325227 Trn#141027000438 Rfb# 000000092 |
| | 10/28 | 50,000.00 | WT Seq107096 J & D Wilson and Sons /Bnf=Farming Srf# IN14102812280368 Trn#141028107096 Rfb# 000000093 |
| | 10/29 | 50,000.00 | WT Seq#61978 J & D Wilson and Sons /Bnf=Farming Srf# IN14102908482276 Trn#141029061978 Rfb# 000000094 |
| | | **$480,259.79** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 10777 | 3,186.00 | 10/10 | 10810 | 94.23 | 10/07 | 10835 | 10,209.02 | 10/14 |
| 10786 | 149.00 | 10/03 | 10811 | 976.78 | 10/07 | 10836 | 3,614.45 | 10/09 |
| 10787 | 3,129.12 | 10/02 | 10812 | 25.69 | 10/06 | 10837 | 399.67 | 10/09 |
| 10788 | 3,282.22 | 10/01 | 10813 | 10,000.00 | 10/07 | 10838 | 10,000.00 | 10/14 |
| 10789 | 1,332.34 | 10/01 | 10814 | 139.16 | 10/07 | 10839 | 257.32 | 10/14 |
| 10790 | 1,227.93 | 10/07 | 10815 | 548.10 | 10/09 | 10840 | 2,333.00 | 10/14 |
| 10791 | 1,275.71 | 10/07 | 10816 | 298.19 | 10/14 | 10841 | 1,479.83 | 10/15 |
| 10792 | 4,219.34 | 10/02 | 10817 | 394.11 | 10/02 | 10842 | 91.63 | 10/15 |
| 10793 | 1,614.23 | 10/01 | 10818 | 139.16 | 10/07 | 10843 | 4,050.00 | 10/17 |
| 10794 | 1,142.01 | 10/02 | 10819 | 298.19 | 10/09 | 10844 | 2,179.00 | 10/14 |
| 10795 | 1,142.01 | 10/02 | 10820 | 495.00 | 10/06 | 10845 | 4,117.99 | 10/14 |
| 10796 | 2,002.69 | 10/02 | 10821 | 2,699.48 | 10/02 | 10849 | 1,246.23 | 10/16 |
| 10797 | 1,459.73 | 10/07 | 10822 | 325,000.00 | 10/02 | 10850 | 959.17 | 10/20 |
| 10798 | 1,329.84 | 10/02 | 10823 | 6,110.35 | 10/08 | 10851 | 182.70 | 10/20 |
| 10799 | 1,123.99 | 10/02 | 10824 | 488.75 | 10/06 | 10852 | 1,361.17 | 10/20 |
| 10800 | 1,387.56 | 10/02 | 10825 | 4,345.00 | 10/09 | 10853 | 4,219.34 | 10/17 |
| 10801 | 1,251.23 | 10/02 | 10826 | 3,396.68 | 10/10 | 10854 | 1,614.24 | 10/16 |
| 10802 | 1,133.82 | 10/02 | 10827 | 3,090.08 | 10/09 | 10855 | 1,227.93 | 10/17 |
| 10803 | 1,175.48 | 10/02 | 10828 | 1,500.00 | 10/08 | 10856 | 1,142.01 | 10/17 |
| 10804 | 1,208.57 | 10/02 | 10829 | 903.89 | 10/08 | 10857 | 1,233.92 | 10/16 |
| 10805 | 1,349.12 | 10/02 | 10830 | 1,970.00 | 10/10 | 10858 | 2,002.69 | 10/17 |
| 10806 | 1,160.48 | 10/07 | 10831 | 10,000.00 | 10/09 | 10859 | 1,365.69 | 10/20 |
| 10807 | 1,370.55 | 10/01 | 10832 | 503.05 | 10/09 | 10862 | 1,294.15 | 10/20 |
| 10808 | 2,583.69 | 10/01 | 10833 | 13,000.00 | 10/08 | 10863 | 1,387.56 | 10/17 |
| 10809 | 3,557.24 | 10/07 | 10834 | 138,797.63 | 10/07 | 10864 | 1,387.00 | 10/20 |

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 10865 | 1,133.82 | 10/20 | 10875 | 7,430.36 | 10/20 | 10886 | 4,606.00 | 10/29 |
| 10866 | 1,218.64 | 10/17 | 10876 | 5,500.00 | 10/20 | 10887 | 226.75 | 10/30 |
| 10867 | 1,208.57 | 10/17 | 10877 | 150,000.00 | 10/22 | 10888 | 319.64 | 10/30 |
| 10869 * | 1,349.11 | 10/17 | 10878 | 610.82 | 10/20 | 10889 | 790.53 | 10/31 |
| 10870 | 1,160.48 | 10/20 | 10879 | 150.00 | 10/30 | 10890 | 1,464.00 | 10/29 |
| 10871 | 1,281.03 | 10/17 | 10880 | 22,035.00 | 10/29 | 10892 * | 13,675.85 | 10/28 |
| 10872 | 2,583.69 | 10/16 | 10882 * | 375.00 | 10/29 | 10893 | 17,839.06 | 10/31 |
| 10873 | 6,032.76 | 10/21 | 10884 * | 13,000.00 | 10/31 | 10894 | 2,100.81 | 10/31 |
| 10874 | 173,261.19 | 10/17 | 10885 | 3,992.82 | 10/30 | 10895 | 149.00 | 10/31 |

**$1,061,858.06**    Total checks paid

* Gap in check sequence

**$1,542,117.85**    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 660,543.29 | 10/10 | 594,735.19 | 10/22 | 768,606.27 |
| 10/01 | 1,309,135.14 | 10/14 | 514,834.16 | 10/24 | 771,982.78 |
| 10/02 | 910,570.76 | 10/15 | 1,163,227.54 | 10/27 | 721,982.78 |
| 10/03 | 908,562.13 | 10/16 | 1,106,549.46 | 10/28 | 712,117.02 |
| 10/06 | 857,552.69 | 10/17 | 914,201.39 | 10/29 | 633,637.02 |
| 10/07 | 683,962.47 | 10/20 | 924,639.03 | 10/30 | 628,947.81 |
| 10/08 | 662,448.23 | 10/21 | 918,606.27 | 10/31 | 710,712.81 |
| 10/09 | 603,287.87 | | | | |

Average daily ledger balance    $798,793.65

2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103100 · General - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| Beginning Balance | 710,712.81 |
| Cleared Balance | 710,712.81 |
|    Uncleared Transactions |  |
|       Checks and Payments - 8 items | -32,110.86 |
|    Total Uncleared Transactions | -32,110.86 |
| Register Balance as of 10/31/2014 | 678,601.95 |
|    New Transactions |  |
|       Checks and Payments - 52 items | -650,437.47 |
|       Deposits and Credits - 1 item | 650,120.89 |
|    Total New Transactions | -316.58 |
| Ending Balance | 678,285.37 |

8:49 AM

11/07/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 710,712.81 |
| Cleared Balance | | | | | | 710,712.81 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 10/13/2014 | 10846 | CHADS AUTO GLA... | | -183.25 | -183.25 |
| Check | 10/14/2014 | 10847 | C.A. VANDERHAM... | | -10,360.28 | -10,543.53 |
| Check | 10/14/2014 | 10848 | C.A. VANDERHAM... | | -3,333.30 | -13,876.83 |
| Paycheck | 10/16/2014 | 10861 | JOSE F IRAHETA | | -1,329.85 | -15,206.68 |
| Check | 10/25/2014 | 10883 | NEW YORK LIFE I... | | -12,715.00 | -27,921.68 |
| Check | 10/25/2014 | 10881 | SIERRA VISTA CO... | | -3,100.00 | -31,021.68 |
| Check | 10/25/2014 | 10891 | AZEVEDO ELECT... | | -800.52 | -31,822.20 |
| Check | 10/27/2014 | 10896 | FRESNO EQUIPM... | | -288.66 | -32,110.86 |
| | Total Checks and Payments | | | | -32,110.86 | -32,110.86 |
| | Total Uncleared Transactions | | | | -32,110.86 | -32,110.86 |
| Register Balance as of 10/31/2014 | | | | | -32,110.86 | 678,601.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 52 items** | | | | | | |
| Paycheck | 11/01/2014 | 10902 | DARLA Y WILSON | | -4,252.98 | -4,252.98 |
| Paycheck | 11/01/2014 | 10921 | ROGELIO GARCIA | | -2,583.69 | -6,836.67 |
| Paycheck | 11/01/2014 | 10907 | JIM WILSON | | -2,002.69 | -8,839.36 |
| Paycheck | 11/01/2014 | 10903 | EDVARDO AVALOS | | -1,614.23 | -10,453.59 |
| Paycheck | 11/01/2014 | 10918 | OSVALDO AGUALI... | | -1,440.17 | -11,893.76 |
| Paycheck | 11/01/2014 | 10920 | RODOLFO ZANDE... | | -1,370.56 | -13,264.32 |
| Paycheck | 11/01/2014 | 10908 | JOSE ANDRADE | | -1,365.68 | -14,630.00 |
| Paycheck | 11/01/2014 | 10901 | DANIEL GARCIA | | -1,361.18 | -15,991.18 |
| Paycheck | 11/01/2014 | 10911 | JOSE RAMIREZ | | -1,298.01 | -17,289.19 |
| Paycheck | 11/01/2014 | 10912 | JOSE VAZQUEZ | | -1,296.48 | -18,585.67 |
| Paycheck | 11/01/2014 | 10910 | JOSE PEREZ | | -1,294.15 | -19,879.82 |
| Paycheck | 11/01/2014 | 10914 | MARTEL CADENA... | | -1,260.29 | -21,140.11 |
| Paycheck | 11/01/2014 | 10915 | NICOLAS ZAMORA | | -1,251.36 | -22,391.47 |
| Paycheck | 11/01/2014 | 10898 | ARTURO AVINA | | -1,246.23 | -23,637.70 |
| Paycheck | 11/01/2014 | 10906 | JESUS A MEDINA | | -1,233.93 | -24,871.63 |
| Paycheck | 11/01/2014 | 10905 | ISRAEL GARCIA B... | | -1,227.92 | -26,099.55 |
| Paycheck | 11/01/2014 | 10904 | GUSTAVO ALANIZ | | -1,227.92 | -27,327.47 |
| Paycheck | 11/01/2014 | 10913 | LUCAS A CERVAN... | | -1,224.43 | -28,551.90 |
| Paycheck | 11/01/2014 | 10897 | ARMANDO BENITEZ | | -1,218.70 | -29,770.60 |
| Paycheck | 11/01/2014 | 10909 | JOSE F IRAHETA | | -1,198.97 | -30,969.57 |
| Paycheck | 11/01/2014 | 10917 | Oscar Martinez | | -863.26 | -31,832.83 |
| Paycheck | 11/01/2014 | 10899 | ARTURO GONZAL... | | -671.43 | -32,504.26 |
| Paycheck | 11/01/2014 | 10919 | RIGOBERTO LOZA... | | -595.77 | -33,100.03 |
| Paycheck | 11/01/2014 | 10900 | BRAVLIO GONZAL... | | -365.40 | -33,465.43 |
| Paycheck | 11/01/2014 | 10916 | OSCAR GONZALEZ | | -334.40 | -33,799.83 |
| Check | 11/02/2014 | 10922 | WESTERN MILLIN... | | -325,000.00 | -358,799.83 |
| Check | 11/02/2014 | 10923 | WESTERN MILLIN... | | -27,894.00 | -386,693.83 |
| Check | 11/03/2014 | 10926 | A&M LIVSTOCK | | -121,333.77 | -508,027.60 |
| Check | 11/03/2014 | 10930 | PG & E | | -38,626.89 | -546,654.49 |
| Transfer | 11/03/2014 | | | | -20,000.00 | -566,654.49 |
| Transfer | 11/03/2014 | | | | -15,000.00 | -581,654.49 |
| Transfer | 11/03/2014 | | | | -15,000.00 | -596,654.49 |
| Check | 11/03/2014 | 10938 | REIDMAN DAIRY S... | | -10,000.00 | -606,654.49 |
| Check | 11/03/2014 | 10937 | ALVAREZ ELECTR... | | -8,000.00 | -614,654.49 |
| Check | 11/03/2014 | 10931 | KINGS COUNTY D... | | -3,571.59 | -618,226.08 |
| Check | 11/03/2014 | 10936 | Jim L. Wilson | | -2,660.39 | -620,886.47 |
| Check | 11/03/2014 | 10925 | ANIMAL HEALTH I... | | -2,621.37 | -623,507.84 |
| Check | 11/03/2014 | 10935 | Jim L. Wilson | | -2,179.00 | -625,686.84 |
| Check | 11/03/2014 | 10932 | HR MOBILE SERVI... | | -1,500.00 | -627,186.84 |
| Check | 11/03/2014 | 10933 | THOMAS BROTHE... | | -1,450.00 | -628,636.84 |
| Check | 11/03/2014 | 10934 | BANK OF THE WE... | | -627.34 | -629,264.18 |
| Check | 11/03/2014 | 10927 | MID VALLEY DISP... | | -488.75 | -629,752.93 |
| Paycheck | 11/03/2014 | 10924 | FRANCISCO NAP... | | -479.59 | -630,232.52 |
| Check | 11/03/2014 | 10929 | KINGS DAIRY SUP... | | -216.36 | -630,448.88 |
| Check | 11/03/2014 | 10928 | AT&T | | -87.48 | -630,536.36 |
| Check | 11/05/2014 | 10939 | GEA FARM TECHN... | | -10,000.00 | -640,536.36 |
| Check | 11/05/2014 | 10944 | VALLEY VETERIN... | | -5,521.00 | -646,057.36 |
| Check | 11/05/2014 | 10945 | PARAGON PHARM... | | -2,160.00 | -648,217.36 |
| Check | 11/05/2014 | 10942 | UNIFIRST CORPO... | | -976.78 | -649,194.14 |
| Check | 11/05/2014 | 10940 | RIVERDALE FARM... | | -712.50 | -649,906.64 |

8:49 AM
11/07/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/05/2014 | 10943 | CURRY PRINTING | | -510.81 | -650,417.45 |
| Check | 11/05/2014 | 10941 | DORNS GAS | | -20.02 | -650,437.47 |
| Total Checks and Payments | | | | | -650,437.47 | -650,437.47 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 11/02/2014 | | | | 650,120.89 | 650,120.89 |
| Total Deposits and Credits | | | | | 650,120.89 | 650,120.89 |
| Total New Transactions | | | | | -316.58 | -316.58 |
| **Ending Balance** | | | | | -32,427.44 | 678,285.37 |

9:51 AM

11/10/14

Cash Basis

## J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of October 31, 2014

**103100 · General - DIP**

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 650,796.95 |
| Paycheck | 10/01/2014 | 10793 | | EDVARDO AVALOS | | X | -SPLIT- | | 1,614.23 | -1,614.23 | 649,182.72 |
| Paycheck | 10/01/2014 | 10789 | | ARTURO AVINA | | X | -SPLIT- | | 1,332.34 | -1,332.34 | 647,850.38 |
| Paycheck | 10/01/2014 | 10808 | | ROGELIO GARCIA | | X | -SPLIT- | | 2,583.69 | -2,583.69 | 645,266.69 |
| Paycheck | 10/01/2014 | 10798 | | JOSE F IRAHETA | | X | -SPLIT- | | 1,329.84 | -1,329.84 | 643,936.85 |
| Paycheck | 10/01/2014 | 10797 | | JOSE ANDRADE | | X | -SPLIT- | | 1,459.73 | -1,459.73 | 642,477.12 |
| Paycheck | 10/01/2014 | 10801 | | JOSE VAZQUEZ | | X | -SPLIT- | | 1,251.23 | -1,251.23 | 641,225.89 |
| Paycheck | 10/01/2014 | 10799 | | JOSE PEREZ | | X | -SPLIT- | | 1,123.99 | -1,123.99 | 640,101.90 |
| Paycheck | 10/01/2014 | 10800 | | JOSE RAMIREZ | | X | -SPLIT- | | 1,387.56 | -1,387.56 | 638,714.34 |
| Paycheck | 10/01/2014 | 10804 | | NICOLAS ZAMORA | | X | -SPLIT- | | 1,208.57 | -1,208.57 | 637,505.77 |
| Paycheck | 10/01/2014 | 10807 | | RODOLFO ZANDEJAS | | X | -SPLIT- | | 1,370.55 | -1,370.55 | 636,135.22 |
| Paycheck | 10/01/2014 | 10796 | | JIM WILSON | | X | -SPLIT- | | 2,002.69 | -2,002.69 | 634,132.53 |
| Paycheck | 10/01/2014 | 10790 | | ARTURO GONZALEZ | | X | -SPLIT- | | 1,227.93 | -1,227.93 | 632,904.60 |
| Paycheck | 10/01/2014 | 10791 | | DANIEL GARCIA | | X | -SPLIT- | | 1,275.71 | -1,275.71 | 631,628.89 |
| Paycheck | 10/01/2014 | 10792 | | DARLA Y WILSON | | X | -SPLIT- | | 4,219.34 | -4,219.34 | 627,409.55 |
| Paycheck | 10/01/2014 | 10794 | | GUSTAVO ALANIZ | | X | -SPLIT- | | 1,142.01 | -1,142.01 | 626,267.54 |
| Paycheck | 10/01/2014 | 10795 | | ISRAEL GARCIA BA... | | X | -SPLIT- | | 1,142.01 | -1,142.01 | 625,125.53 |
| Paycheck | 10/01/2014 | 10802 | | LUCAS A CERVANTEZ | | X | -SPLIT- | | 1,133.82 | -1,133.82 | 623,991.71 |
| Paycheck | 10/01/2014 | 10803 | | MARTEL CADENAS ... | | X | -SPLIT- | | 1,175.48 | -1,175.48 | 622,816.23 |
| Paycheck | 10/01/2014 | 10805 | | OSVALDO AGUALRA | | X | -SPLIT- | | 1,349.12 | -1,349.12 | 621,467.11 |
| Paycheck | 10/01/2014 | 10806 | | RIGOBERTO LOZA ... | | X | -SPLIT- | | 1,160.48 | -1,160.48 | 620,306.63 |
| Check | 10/01/2014 | 10809 | | KINGS COUNTY D.H... | INV 21533 | X | 798000 · Testin... | | 3,557.24 | -3,557.24 | 616,749.39 |
| Check | 10/01/2014 | 10810 | | AT&T | ACCT 559866... | X | 751020 · Utiliti... | | 94.23 | -94.23 | 616,655.16 |
| Check | 10/01/2014 | 10811 | | UNIFIRST CORPOR... | INV 372 01076... | X | 745000 · Suppli... | | 976.78 | -976.78 | 615,678.38 |
| Check | 10/01/2014 | 10812 | | FRESNO OXYGEN | INV 61568405 | X | 765000 · Fuel a... | | 25.69 | -25.69 | 615,652.69 |
| Check | 10/01/2014 | 10813 | | REIDMAN DAIRY SE... | | X | 775000 · Breedi... | | 10,000.00 | -10,000.00 | 605,652.69 |
| Paycheck | 10/01/2014 | 10816 | | FRANCISCO LOYOLA | | X | -SPLIT- | | 298.19 | -298.19 | 605,354.50 |
| Paycheck | 10/01/2014 | 10819 | | RUBEN VALDOMINOS | | X | -SPLIT- | | 298.19 | -298.19 | 605,056.31 |
| Paycheck | 10/01/2014 | 10817 | | JESUS A MEDINA | | X | -SPLIT- | | 394.11 | -394.11 | 604,662.20 |
| Paycheck | 10/01/2014 | 10815 | | BRAVLIO GONZALEZ | | X | -SPLIT- | | 548.10 | -548.10 | 604,114.10 |
| Paycheck | 10/01/2014 | 10818 | | OSCAR GONZALEZ | | X | -SPLIT- | | 139.16 | -139.16 | 603,974.94 |
| Paycheck | 10/01/2014 | 10814 | | ALEANDRO RAMIR... | | X | -SPLIT- | | 139.16 | -139.16 | 603,835.78 |
| Check | 10/01/2014 | 10820 | | JOHN A. AYALA | | X | 778000 · Livest... | | 495.00 | -495.00 | 603,340.78 |
| Check | 10/01/2014 | 10821 | | JIM WILSON | REIMBURSE... | X | 765000 · Fuel a... | | 2,699.48 | -2,699.48 | 600,641.30 |
| Deposit | 10/01/2014 | | | | Deposit | X | 601000 · Milk In... | 666,668.53 | | 666,668.53 | 1,287,309.83 |
| Check | 10/01/2014 | JE | | WELLS FARGO BANK | | X | 436000 · N/P - ... | | 15,220.12 | -15,220.12 | 1,272,089.71 |
| Transfer | 10/01/2014 | je | | WELLS FARGO BANK | | X | 436000 · N/P - ... | | 12,673.53 | -12,673.53 | 1,259,416.18 |
| Transfer | 10/02/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 1,209,416.18 |
| Check | 10/02/2014 | 10822 | | WESTERN MILLING... | | X | 702000 · Grain | | 325,000.00 | -325,000.00 | 884,416.18 |
| Check | 10/02/2014 | 10823 | | ANIMAL HEALTH IN... | INV 900367356... | X | 774000 · Veteri... | | 6,110.35 | -6,110.35 | 878,305.83 |
| Check | 10/02/2014 | 10824 | | MID VALLEY DISPO... | ACCT 80230400 | X | 751000 · Utilitie | | 488.75 | -488.75 | 877,817.08 |
| Check | 10/03/2014 | 10825 | | VALLEY VETERINAR... | | X | 774000 · Veteri... | | 4,345.00 | -4,345.00 | 873,472.08 |
| Check | 10/03/2014 | 10826 | | PARAGON PHARMA... | INV 19036,192... | X | 774000 · Veteri... | | 3,396.68 | -3,396.68 | 870,075.40 |
| Check | 10/03/2014 | 10827 | | KINGS DAIRY SUPP... | INV 200447 | X | 774000 · Veteri... | | 3,090.08 | -3,090.08 | 866,985.32 |
| Check | 10/03/2014 | 10828 | | HR MOBILE SERVIC... | INV 4819 | X | 748000 · Repair... | | 1,500.00 | -1,500.00 | 865,485.32 |
| Check | 10/03/2014 | je | | WELLS FARGO BANK | | X | 460000 · N/P - ... | | 1,014.73 | -1,014.73 | 864,470.59 |
| Check | 10/03/2014 | JE | | WELLS FARGO BANK | | X | 460000 · N/P - ... | | 844.90 | -844.90 | 863,625.69 |
| Check | 10/05/2014 | JE | | WELLS FARGO BANK | VOID: | X | 770100 · BANK ... | | 0.00 | | 863,625.69 |
| Check | 10/05/2014 | 10829 | | BILLINGSLEY TIRE I... | | X | 748000 · Repair... | | 903.89 | -903.89 | 862,721.80 |
| Check | 10/06/2014 | 10830 | | JOHN VAN DAM | | X | 798000 · Testin... | | 1,970.00 | -1,970.00 | 860,751.80 |
| Check | 10/06/2014 | 10831 | | FARM CREDIT WES... | Wilson Dairy-F... | X | 478000 · N/P C... | | 10,000.00 | -10,000.00 | 850,751.80 |
| Check | 10/06/2014 | 10832 | | UNIFIRST CORPOR... | INV 3720100745 | X | 745000 · Suppli... | | 503.05 | -503.05 | 850,248.75 |
| Check | 10/06/2014 | 10833 | | WB WEST | | X | 745000 · Suppli... | | 13,000.00 | -13,000.00 | 837,248.75 |
| Check | 10/06/2014 | 10834 | | A&M LIVSTOCK | | X | 70000 · Herd R... | | 138,797.63 | -138,797.63 | 698,451.12 |
| Transfer | 10/06/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 648,451.12 |
| Check | 10/06/2014 | 10835 | | HURON TIRE LLC | ACCT 6796 | X | 748000 · Repair... | | 10,299.02 | -10,299.02 | 638,242.10 |
| Check | 10/06/2014 | 10836 | | SPECIALTY SALES ... | INV 26011 | X | 748000 · Suppli... | | 3,614.45 | -3,614.45 | 634,627.65 |
| Check | 10/06/2014 | 10837 | | CULLIGAN WATER | ACCT 153460 | X | 751000 · Utilitie | | 399.87 | -399.87 | 634,227.98 |
| Check | 10/06/2014 | 10838 | | GEA FARM TECHNO... | | X | 748000 · Repair... | | 10,000.00 | -10,000.00 | 624,227.98 |
| Check | 10/06/2014 | 10839 | | JOHNNYS TIRES AU... | INV 3077 | X | 745000 · Suppli... | | 257.32 | -257.32 | 623,970.66 |
| Check | 10/08/2014 | 10840 | | ANTHEM BLUE CRO... | | X | 780003 · Insura... | | 2,333.00 | -2,333.00 | 621,637.66 |
| Check | 10/08/2014 | 10841 | | UNIFIRST CORPOR... | INV 37201010... | X | 745000 · Suppli... | | 1,479.83 | -1,479.83 | 620,157.83 |
| Transfer | 10/08/2014 | 10842 | | RIVERDALE TRUE V... | | X | 745000 · Suppli... | | 91.63 | -91.63 | 620,066.20 |
| Transfer | 10/11/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 570,066.20 |
| Check | 10/11/2014 | 10843 | | NUTRITION PHYSIO... | INV 58068 | X | 702000 · Grain | | 4,050.00 | -4,050.00 | 566,016.20 |
| Check | 10/13/2014 | 10844 | | Jim L. Wilson | FORD & ALLY... | X | -SPLIT- | | 2,179.00 | -2,179.00 | 563,837.20 |
| Transfer | 10/13/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 513,837.20 |
| Check | 10/13/2014 | 10845 | | ANIMAL HEALTH IN... | INV 90036939... | X | 774000 · Veteri... | | 4,117.99 | -4,117.99 | 509,719.21 |
| Check | 10/13/2014 | 10846 | | CHADS AUTO GLASS | INV 44340 | X | 748000 · Repair... | | 183.25 | -183.25 | 509,535.96 |
| Transfer | 10/14/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 459,535.96 |
| Check | 10/14/2014 | 10847 | | C.A. VANDERHAM &... | Property Tax 8... | X | 6290 · Rent | | 10,360.28 | -10,360.28 | 449,175.68 |
| Check | 10/14/2014 | 10848 | | C.A. VANDERHAM &... | Property Tax 9... | X | 6290 · Rent | | 3,333.30 | -3,333.30 | 445,842.38 |
| Check | 10/14/2014 | | | | Service Charge | X | 770100 · BANK ... | | 508.51 | -508.51 | 445,335.87 |
| Deposit | 10/15/2014 | | | | Deposit | X | 601000 · Milk In... | 699,964.84 | | 699,964.84 | 1,145,300.71 |
| Paycheck | 10/16/2014 | 10866 | | MARTEL CADENAS ... | | X | -SPLIT- | | 1,216.64 | -1,216.64 | 1,144,082.07 |
| Paycheck | 10/16/2014 | 10851 | | BRAVLIO GONZALEZ | | X | -SPLIT- | | 182.70 | -182.70 | 1,143,899.37 |
| Paycheck | 10/16/2014 | 10855 | | GUSTAVO ALANIZ | | X | -SPLIT- | | 1,227.93 | -1,227.93 | 1,142,671.44 |
| Paycheck | 10/16/2014 | 10857 | | JESUS A MEDINA | | X | -SPLIT- | | 1,233.92 | -1,233.92 | 1,141,437.52 |
| Paycheck | 10/16/2014 | 10854 | | EDVARDO AVALOS | | X | -SPLIT- | | 1,614.24 | -1,614.24 | 1,139,823.28 |
| Paycheck | 10/16/2014 | 10849 | | ARTURO AVINA | | X | -SPLIT- | | 1,246.23 | -1,246.23 | 1,138,577.05 |
| Paycheck | 10/16/2014 | 10852 | | DANIEL GARCIA | | X | -SPLIT- | | 1,361.17 | -1,361.17 | 1,137,215.88 |
| Paycheck | 10/16/2014 | 10853 | | ROGELIO GARCIA | | X | -SPLIT- | | 2,583.69 | -2,583.69 | 1,134,632.19 |
| Paycheck | 10/16/2014 | 10850 | | ARTURO GONZALEZ | | X | -SPLIT- | | 959.17 | -959.17 | 1,133,673.02 |
| Paycheck | 10/16/2014 | 10871 | | JOSE ANDRADE | | X | -SPLIT- | | 1,365.69 | -1,365.69 | 1,132,307.33 |
| Paycheck | 10/16/2014 | 10858 | | JOSE VAZQUEZ | | X | -SPLIT- | | 1,387.00 | -1,387.00 | 1,130,920.33 |
| Paycheck | 10/16/2014 | 10862 | | JOSE PEREZ | | X | -SPLIT- | | 1,294.15 | -1,294.15 | 1,129,626.18 |
| Paycheck | 10/16/2014 | 10871 | | RODOLFO ZANDEJAS | | X | -SPLIT- | | 1,281.03 | -1,281.03 | 1,128,345.15 |
| Paycheck | 10/16/2014 | 10858 | | JIM WILSON | | X | -SPLIT- | | 2,002.69 | -2,002.69 | 1,126,342.46 |
| Paycheck | 10/16/2014 | 10853 | | DARLA Y WILSON | | X | -SPLIT- | | 4,219.34 | -4,219.34 | 1,122,123.12 |
| Paycheck | 10/16/2014 | 10856 | | ISRAEL GARCIA BA... | | X | -SPLIT- | | 1,142.01 | -1,142.01 | 1,120,981.11 |
| Paycheck | 10/16/2014 | 10861 | | JOSE F IRAHETA | | X | -SPLIT- | | 1,329.85 | -1,329.85 | 1,119,651.26 |
| Paycheck | 10/16/2014 | 10865 | | JOSE RAMIREZ | | X | -SPLIT- | | 1,387.56 | -1,387.56 | 1,118,263.70 |
| Paycheck | 10/16/2014 | 10863 | | LUCAS A CERVANTEZ | | X | -SPLIT- | | 1,133.82 | -1,133.82 | 1,117,129.88 |
| Paycheck | 10/16/2014 | 10867 | | NICOLAS ZAMORA | | X | -SPLIT- | | 1,208.57 | -1,208.57 | 1,115,921.31 |
| Paycheck | 10/16/2014 | 10869 | | OSVALDO AGUALRA | | X | -SPLIT- | | 1,349.11 | -1,349.11 | 1,114,572.20 |
| Paycheck | 10/16/2014 | 10870 | | RIGOBERTO LOZA ... | | X | -SPLIT- | | 1,160.48 | -1,160.48 | 1,113,411.72 |
| Transfer | 10/16/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 1,063,411.72 |
| Check | 10/16/2014 | 10873 | | ANIMAL HEALTH IN... | INV 90037243... | X | 774000 · Veteri... | | 6,032.26 | -6,032.26 | 1,057,378.96 |
| Check | 10/16/2014 | 10874 | | WESTERN MILLING,... | | X | 702000 · Grain | | 173,281.19 | -173,281.19 | 884,117.77 |
| Check | 10/16/2014 | 10875 | | WEST HILLS OIL, INC | | X | 765000 · Fuel a... | | 7,430.56 | -7,430.56 | 876,687.41 |
| Paycheck | 10/17/2014 | 10876 | | JERARDO LOPE | Inv 152222 | X | -SPLIT- | | 610.82 | -610.82 | 876,076.59 |
| Check | 10/20/2014 | 10877 | | A&M LIVSTOCK | | X | 775000 · Breedi... | | 5,500.00 | -5,500.00 | 870,576.59 |
| Deposit | 10/20/2014 | | | | Deposit | X | 70000 · Herd R... | 150,000.00 | | 150,000.00 | 720,576.59 |
| Deposit | 10/20/2014 | | | | | | -SPLIT- | 32,823.00 | | 32,823.00 | 753,399.59 |
| Deposit | 10/24/2014 | 10879 | | SHARON LEONTIEFF | Deposit | X | 799000 · Miscel... | 150.00 | | -150.00 | 753,249.59 |
| Deposit | 10/24/2014 | | | | Deposit | | Wilson Dairy | 3,376.51 | | | 756,626.10 |
| Check | 10/25/2014 | 10880 | | FARM CREDIT WES... | | X | 477000 · NP Fa... | | 22,035.00 | -22,035.00 | 734,591.10 |
| Check | 10/25/2014 | 10881 | | SIERRA VISTA CON... | | X | 10001 · Nutritio... | | 3,100.00 | -3,100.00 | 731,491.10 |
| Check | 10/25/2014 | 10882 | | BAKER COMMODITI... | | X | 779000 · Deads... | | 375.00 | -375.00 | 731,116.10 |
| Check | 10/25/2014 | 10883 | | NEW YORK LIFE IN... | Policy# 48951... | X | 760100 · Insura... | | 12,715.00 | -12,715.00 | 718,401.10 |
| Check | 10/25/2014 | 10884 | | U.S. TRUSTEE | ACCT 721-14-... | X | 600 · U.S. TRU... | | 13,000.00 | -13,000.00 | 705,401.10 |
| Check | 10/25/2014 | 10885 | | JOHN DEERE FINAN... | ACCT 510000... | X | 473000 · N/P Jo... | | 3,992.82 | -3,992.82 | 701,408.28 |
| Check | 10/25/2014 | 10886 | | DUARTE EXCAVATI... | INV 2158 | X | 747000 · Corral... | | 4,606.00 | -4,606.00 | 696,802.28 |
| Check | 10/25/2014 | 10887 | | VERIZON WIRELESS | ACCT 460888... | X | 751000 · Utilitie | | 226.75 | -226.75 | 696,575.53 |
| Check | 10/25/2014 | 10888 | | VERIZON WIRELESS | ACCT 460868... | X | 751000 · Utilitie | | 319.64 | -319.64 | 696,255.89 |
| Check | 10/25/2014 | 10889 | | AG DYNAMICS | INV 1428 | X | 748000 · Suppli... | | 790.53 | -790.53 | 695,465.36 |
| Check | 10/25/2014 | 10890 | | VALLEY AGRICULTU... | ACCT 104087... | X | 748000 · Repair... | | 1,464.00 | -1,464.00 | 694,001.36 |
| Transfer | 10/25/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 644,001.36 |
| Check | 10/28/2014 | 10891 | | AZEVEDO ELECTRI... | INV 14555,145... | X | 850300 · Rep a... | | 800.52 | -800.52 | 643,200.84 |
| Check | 10/28/2014 | 10892 | | WEST HILLS OIL, INC | INV 152376 | X | 765000 · Fuel a... | | 13,675.85 | -13,675.85 | 629,524.99 |
| Check | 10/28/2014 | 10893 | | FIREMAN'S FUND IN... | Billing Id FWF... | X | 760000 · Insura... | | 17,839.06 | -17,839.06 | 611,685.93 |

9:51 AM

11/10/14

Cash Basis

## J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of October 31, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| Check | 10/27/2014 | 10894 | | ANIMAL HEALTH IN... | Inv 900373935... | X | 774000 · Veteri... | | 2,100.81 | -2,100.81 | 609,585.12 |
| Check | 10/27/2014 | 10895 | | UNWIRE BROADBA... | Acct 1246 | X | 751000 · Utilitie... | | 149.00 | -149.00 | 609,436.12 |
| Check | 10/27/2014 | 10896 | | FRESNO EQUIPMEN... | Inv 104238 | X | 850300 · Rep a... | | 288.66 | -288.66 | 609,147.46 |
| Deposit | 10/28/2014 | | | | Deposit | X | -SPLIT- | 53,810.09 | | 53,810.09 | 662,957.55 |
| Transfer | 10/28/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 612,957.55 |
| Transfer | 10/29/2014 | | | | Funds Transfer | X | 103400 · Farmi... | | 50,000.00 | -50,000.00 | 582,957.55 |
| Deposit | 10/31/2014 | | | | Deposit | X | 601000 · Milk in... | 115,644.40 | | 115,644.40 | 678,601.95 |
| Total 103100 · General - DiP | | | | | | | | 1,592,287.37 | 1,564,462.37 | | 678,601.95 |
| TOTAL | | | | | | | | 1,592,287.37 | 1,564,462.37 | | 678,601.95 |

## Deposit Summary

11/10/2014 9:52 AM

Summary of Deposits to 103100 · General - DIP on 10/01/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
| | | CALIFORNIA DAIRIES INC. | | 686,668.53 |

**Less Cash Back:**

**Deposit Total:** 686,668.53

## Deposit Summary

11/10/2014 9:52 AM

Summary of Deposits to 103100 · General - DIP on 10/15/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
| | | CALIFORNIA DAIRIES INC. | | 699,964.84 |

**Less Cash Back:**

**Deposit Total:**                                                          699,964.84

## Deposit Summary

11/10/2014 9:53 AM

Summary of Deposits to 103100 · General - DIP on 10/20/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|-------:|
| 275933 | | COELHO MEAT COMPANY | | 980.35 |
| 276317 | | COELHO MEAT COMPANY | | 3,080.25 |
| 058067 | | A&M LIVSTOCK | | 28,762.40 |

**Less Cash Back:**

**Deposit Total:**                  32,823.00

## Deposit Summary

11/10/2014 9:53 AM

Summary of Deposits to 103100 · General - DIP on 10/24/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
| | | CALIFORNIA DAIRIES INC. | *Patronage* | 3,376.51 |

**Less Cash Back:**

**Deposit Total:** 3,376.51

Case 14-10588    Filed 11/13/14    Doc 429

## Deposit Summary

11/10/2014 9:53 AM

Summary of Deposits to 103100 · General - DIP on 10/28/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
| 54045 | Check | ALL WEST SELECT SIRES | Patronage Dividend | 2,341.84 |
| 34402 | Check | STANDARD CATTLE COMPANY | | 44,904.00 |
| 275853 | Check | COELHO MEAT COMPANY | | 3,264.25 |
| 276555 | Check | COELHO MEAT COMPANY | | 3,300.00 |

**Less Cash Back:**

**Deposit Total:**     ⑤   53,810.09

Deposit Summary                                                   11/10/2014 9:53 AM

Summary of Deposits to 103100 · General - DIP on 10/31/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
|         | E-Check   | CALIFORNIA DAIRIES INC. |  | 115,644.40 |

**Less Cash Back:**

**Deposit Total:**                                                           115,644.40



J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5229 | $66,829.48 | $450,000.00 | -$366,099.64 | $150,729.84 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/02 | 50,000.00 | WT Seq#59245 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14100208484009 Trn#141002059245 Rfb# 000000086 |
| | 10/06 | 50,000.00 | WT Seq134257 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14100614144697 Trn#141006134257 Rfb# 000000087 |
| | 10/09 | 50,000.00 | WT Seq139013 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14100914495895 Trn#141009139013 Rfb# 000000088 |
| | 10/14 | 50,000.00 | WT Seq#14952 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14101115244918 Trn#141014014952 Rfb# 000000089 |
| | 10/15 | 50,000.00 | WT Seq#93460 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14101407374548 Trn#141014093460 Rfb# 000000090 |
| | 10/16 | 50,000.00 | WT Seq#84205 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14101610245791 Trn#141016084205 Rfb# 000000091 |
| | 10/27 | 50,000.00 | WT Seq#00438 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14102511325227 Trn#141027000438 Rfb# 000000092 |
| | 10/28 | 50,000.00 | WT Seq107096 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14102812280368 Trn#141028107096 Rfb# 000000093 |
| | 10/29 | 50,000.00 | WT Seq#61978 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14102908482276 Trn#141029051978 Rfb# 000000094 |
| | | **$450,000.00** | **Total electronic deposits/bank credits** |
| | | **$450,000.00** | **Total credits** |

## Debits

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 5461 ✓ | 3,732.93 | 10/08 | 5511 | 5,923.17 | 10/10 | 5537 * | 1,094.91 | 10/17 |
| 5485 * | 442.17 | 10/01 | 5512 | 17.05 | 10/15 | 5538 | 1,196.05 | 10/17 |
| 5486 | 15,652.33 | 10/01 | 5513 | 2,826.90 | 10/09 | 5539 | 2,274.84 | 10/16 |
| 5488 * | 14,418.76 | 10/01 | 5514 | 33,000.00 | 10/14 | 5540 | 6,707.74 | 10/20 |
| 5492 * | 58.00 | 10/06 | 5515 | 955.59 | 10/10 | 5541 | 1,900.84 | 10/20 |
| 5493 | 39.43 | 10/01 | 5516 | 819.43 | 10/10 | 5542 | 3,776.74 | 10/29 |
| 5494 | 378.88 | 10/07 | 5517 | 143.89 | 10/14 | 5543 | 13,656.59 | 10/29 |
| 5495 | 700.00 | 10/07 | 5518 | 11.10 | 10/09 | 5544 | 273.59 | 10/29 |
| 5496 | 2,948.00 | 10/06 | 5519 | 210.14 | 10/10 | 5545 | 180.14 | 10/29 |
| 5497 | 3,097.97 | 10/03 | 5520 | 245.72 | 10/14 | 5546 | 2,511.00 | 10/31 |
| 5498 | 473.36 | 10/10 | 5521 | 20,000.00 | 10/10 | 5547 | 2,680.88 | 10/31 |
| 5499 | 1,558.48 | 10/03 | 5522 | 2,743.99 | 10/16 | 5548 | 2,588.76 | 10/29 |
| 5500 | 1,233.23 | 10/03 | 5523 | 3,328.00 | 10/14 | 5549 | 6,308.73 | 10/29 |
| 5501 | 1,388.70 | 10/03 | 5524 | 14,267.70 | 10/14 | 5551 * | 40.74 | 10/29 |
| 5502 | 2,274.84 | 10/09 | 5525 | 4,610.06 | 10/17 | 5552 | 6,003.00 | 10/31 |
| 5503 | 1,035.44 | 10/03 | 5526 | 2,582.49 | 10/15 | 5553 | 43.83 | 10/30 |
| 5504 | 1,196.06 | 10/03 | 5527 | 855.00 | 10/16 | 5554 | 7,939.08 | 10/30 |
| 5505 | 1,915.61 | 10/02 | 5528 | 24,760.00 | 10/14 | 5555 | 91.72 | 10/29 |
| 5506 | 16,000.00 | 10/06 | 5529 | 50,000.00 | 10/14 | 5556 | 2,225.00 | 10/29 |
| 5507 | 9,312.42 | 10/07 | 5532 * | 2,632.50 | 10/21 | 5557 | 793.04 | 10/29 |
| 5508 | 388.77 | 10/10 | 5533 | 1,558.48 | 10/16 | 5559 * | 30,000.00 | 10/30 |
| 5509 | 900.00 | 10/10 | 5534 | 1,233.22 | 10/17 | 5560 | 14,619.04 | 10/30 |
| 5510 | 3,163.39 | 10/09 | 5535 | 1,466.93 | 10/17 | 5561 | 2,693.25 | 10/31 |

**$366,099.64**    Total checks paid

\* Gap in check sequence.

**$366,099.64**    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 66,829.48 | 10/09 | 133,444.84 | 10/21 | 97,154.97 |
| 10/01 | 36,276.79 | 10/10 | 103,774.38 | 10/27 | 147,154.97 |
| 10/02 | 84,361.18 | 10/14 | 28,029.07 | 10/28 | 197,154.97 |
| 10/03 | 74,851.30 | 10/15 | 75,429.53 | 10/29 | 217,219.92 |
| 10/06 | 105,845.30 | 10/16 | 117,997.22 | 10/30 | 164,617.97 |
| 10/07 | 95,454.00 | 10/17 | 108,396.05 | 10/31 | 150,729.84 |
| 10/08 | 91,721.07 | 10/20 | 99,787.47 | | |

Average daily ledger balance    $106,225.59

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

9:00 AM

11/07/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103400 · Farming - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| Beginning Balance | 150,729.84 |
| Cleared Balance | 150,729.84 |
| Uncleared Transactions |  |
| Checks and Payments - 9 items | -123,469.44 |
| Total Uncleared Transactions | -123,469.44 |
| Register Balance as of 10/31/2014 | 27,260.40 |
| New Transactions |  |
| Checks and Payments - 13 items | -35,277.76 |
| Deposits and Credits - 1 item | 15,000.00 |
| Total New Transactions | -20,277.76 |
| Ending Balance | 6,982.64 |

9:00 AM
11/07/14

## J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103400 · Farming - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 150,729.84 |
| **Cleared Balance** | | | | | | 150,729.84 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 07/01/2014 | JE | INTUIT QUICK BO... | | -594.45 | -594.45 |
| Check | 10/13/2014 | 5530 | C.A. VANDERHAM ... | | -43,464.58 | -44,059.03 |
| Check | 10/13/2014 | 5531 | C.A. VANDERHAM ... | | -9,343.74 | -53,402.77 |
| Check | 10/25/2014 | 5550 | RAIN FOR RENT | | -2,779.35 | -56,182.12 |
| Check | 10/27/2014 | 5559 | WILBUR ELLIS | | -35,000.00 | -91,182.12 |
| Check | 10/27/2014 | 5564 | FRESNO EQUIPM... | | -15,139.29 | -106,321.41 |
| Check | 10/27/2014 | 5563 | FRESNO EQUIPM... | | -4,482.31 | -110,803.72 |
| Check | 10/27/2014 | 5562 | FRESNO EQUIPM... | | -1,703.72 | -112,507.44 |
| Check | 10/30/2014 | 5565 | LEFT COAST CHO... | | -10,962.00 | -123,469.44 |
| **Total Checks and Payments** | | | | | -123,469.44 | -123,469.44 |
| **Total Uncleared Transactions** | | | | | -123,469.44 | -123,469.44 |
| **Register Balance as of 10/31/2014** | | | | | -123,469.44 | 27,260.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Paycheck | 11/01/2014 | 5569 | JIMMY WILSON | | -2,274.84 | -2,274.84 |
| Paycheck | 11/01/2014 | 5568 | JESUS RODRIGUEZ | | -1,639.89 | -3,914.73 |
| Paycheck | 11/01/2014 | 5566 | DYLAN WILSON | | -1,558.48 | -5,473.21 |
| Paycheck | 11/01/2014 | 5567 | HECTOR IBARRA ... | | -1,315.44 | -6,788.65 |
| Paycheck | 11/01/2014 | 5571 | SAMUEL S MORE... | | -1,267.29 | -8,055.94 |
| Paycheck | 11/01/2014 | 5570 | LUIS E RODRIGUE... | | -1,190.67 | -9,246.61 |
| Check | 11/03/2014 | 5575 | JIM WILSON | | -2,438.67 | -11,685.28 |
| Check | 11/03/2014 | 5573 | CREAM OF THE C... | | -2,006.78 | -13,692.06 |
| Check | 11/03/2014 | 5572 | INNOVATIVE AG S... | | -1,219.00 | -14,911.06 |
| Check | 11/03/2014 | 5574 | ANGEL SALDANA | | -770.00 | -15,681.06 |
| Check | 11/05/2014 | 5576 | HURON TIRE LLC | | -12,176.43 | -27,857.49 |
| Check | 11/05/2014 | 5577 | LEFT COAST CHO... | | -6,939.00 | -34,796.49 |
| Check | 11/06/2014 | 5578 | EVANGELHO SEE... | | -481.27 | -35,277.76 |
| **Total Checks and Payments** | | | | | -35,277.76 | -35,277.76 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/03/2014 | | | | 15,000.00 | 15,000.00 |
| **Total Deposits and Credits** | | | | | 15,000.00 | 15,000.00 |
| **Total New Transactions** | | | | | -20,277.76 | -20,277.76 |
| **Ending Balance** | | | | | -143,747.20 | 6,982.64 |

9:57 AM

11/10/14

Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of October 31, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **103400 · Farming - DIP** | | | | | | | | | | 31,891.41 |
| Check | 10/01/2014 | 5494 | | FRESNO EQUIPME... | INV 19048 | X | 850300 · Rep ... | | 378.88 | 31,512.53 |
| Check | 10/01/2014 | 5495 | | ANGEL SALDANA | | X | 85000 · Irrigati... | | 700.00 | 30,812.53 |
| Check | 10/01/2014 | 5496 | | CREAM OF THE C... | INV 79128,79 ... | X | 85000 · Irrigati... | | 2,948.00 | 27,864.53 |
| Check | 10/01/2014 | 5497 | | WEST HILLS OIL, I... | INV 151951 | X | 850140 · Fuel ... | | 3,097.97 | 24,766.56 |
| Check | 10/01/2014 | 5498 | | RAIN FOR RENT | INV 051021058 | X | 85000 · Irrigati... | | 473.36 | 24,293.20 |
| Paycheck | 10/01/2014 | 5503 | | LUIS E RODRIGUE... | | X | -SPLIT- | | 1,035.44 | 23,257.76 |
| Paycheck | 10/01/2014 | 5501 | | JESUS RODRIGUEZ | | X | -SPLIT- | | 1,388.70 | 21,869.06 |
| Paycheck | 10/01/2014 | 5499 | | DYLAN WILSON | | X | -SPLIT- | | 1,558.48 | 20,310.58 |
| Paycheck | 10/01/2014 | 5502 | | JIMMY WILSON | | X | -SPLIT- | | 2,274.84 | 18,035.74 |
| Paycheck | 10/01/2014 | 5500 | | HECTOR IBARRA S... | | X | -SPLIT- | | 1,233.23 | 16,802.51 |
| Paycheck | 10/01/2014 | 5504 | | SAMUEL S MORENO | | X | -SPLIT- | | 1,196.06 | 15,606.45 |
| Check | 10/01/2014 | 5505 | | JIM WILSON | REIMBURSE... | X | 850300 · Rep ... | | 1,915.61 | 13,690.84 |
| Check | 10/02/2014 | 5506 | | WILBUR ELLIS | | X | 850200 · Che... | | 16,000.00 | -2,309.16 |
| Transfer | 10/02/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 47,690.84 |
| Check | 10/05/2014 | 5507 | | VALLEY PUMP & D... | INV 3063 | X | 85000 · Irrigati... | | 9,312.42 | 38,378.42 |
| Check | 10/05/2014 | 5508 | | AGRI-VALLEY IRRI... | INV 0643016,... | X | 850300 · Rep ... | | 388.77 | 37,989.65 |
| Check | 10/05/2014 | 5509 | | BEST AGRI-MARK... | INV 156907 | X | 9000 · Harvest... | | 900.00 | 37,089.65 |
| Check | 10/06/2014 | 5510 | | AMERICAN WEST ... | | X | 850200 · Che... | | 3,163.39 | 33,926.26 |
| Transfer | 10/06/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 83,926.26 |
| Check | 10/06/2014 | 5511 | | RIVERDALE FARM ... | ACCT JDWIL | X | 850300 · Rep ... | | 5,923.17 | 78,003.09 |
| Check | 10/06/2014 | 5512 | | DORNS GAS | ACCT JDWIL | X | 850140 · Fuel ... | | 17.05 | 77,986.04 |
| Check | 10/06/2014 | 5513 | | CREAM OF THE C... | INV 79716,79... | X | 85000 · Irrigati... | | 2,826.90 | 75,159.14 |
| Check | 10/06/2014 | 5514 | | WILBUR ELLIS | WHEAT SEED | X | 850800 · Seed... | | 33,000.00 | 42,159.14 |
| Check | 10/06/2014 | 5515 | | RIVERDALE AUTO ... | | X | 850300 · Rep ... | | 955.59 | 41,203.55 |
| Check | 10/06/2014 | 5516 | | MT. WHITNEY AUT... | ACCT 1641 | X | 765000 · Fuel ... | | 819.43 | 40,384.12 |
| Check | 10/06/2014 | 5517 | | NAPA AUTO PARTS | Inv 248234 | X | 850300 · Rep ... | | 143.89 | 40,240.23 |
| Check | 10/06/2014 | 5518 | | FRESNO OXYGEN | INV 91317485 | X | 765000 · Fuel ... | | 11.10 | 40,229.13 |
| Check | 10/06/2014 | 5519 | | SMITH WELDING | | X | 850300 · Rep ... | | 210.14 | 40,018.99 |
| Check | 10/06/2014 | 5520 | | FRESNO EQUIPME... | INV 102960 | X | 850300 · Rep ... | | 245.72 | 39,773.27 |
| Check | 10/07/2014 | 5521 | | THOMAS BROTHE... | | X | 747000 · Corr ... | | 20,000.00 | 19,773.27 |
| Check | 10/08/2014 | 5522 | | INNOVATIVE AG S... | INV 14974,15... | X | 9000 · Harvest... | | 2,743.99 | 17,029.28 |
| Check | 10/08/2014 | 5523 | | LEFT COAST CHO... | INV 200 | X | 9000 · Harvest... | | 3,326.00 | 13,701.28 |
| Check | 10/09/2014 | 5524 | | JOHN DEERE FINA... | ACCT 001-00... | X | 473000 · N/P J... | | 14,267.70 | -566.42 |
| Transfer | 10/10/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 49,433.58 |
| Check | 10/11/2014 | 5525 | | PG & E | ACCT 53868,... | X | 850500 · Utilit... | | 4,610.06 | 44,823.52 |
| Check | 10/11/2014 | 5526 | | VALLEY PUMP & D... | Inv 11289 | X | 85000 · Irrigati... | | 2,582.49 | 42,241.03 |
| Check | 10/11/2014 | 5527 | | BEST AGRI-MARK... | INV 96749 | X | 9000 · Harvest... | | 855.00 | 41,386.03 |
| Check | 10/13/2014 | 5528 | | LEFT COAST CHO... | INV 205 | X | 9000 · Harvest... | | 24,760.00 | 16,626.03 |
| Transfer | 10/13/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 66,626.03 |
| Check | 10/13/2014 | 5529 | | B & R CUSTOM CH... | | X | 9000 · Harvest... | | 50,000.00 | 16,626.03 |
| Check | 10/13/2014 | 5530 | | C.A. VANDERHAM ... | FARM RENT | X | 6290 · Rent | | 43,464.58 | -26,838.55 |
| Check | 10/13/2014 | 5531 | | C.A. VANDERHAM ... | FARM RENT | X | 6290 · Rent | | 9,343.74 | -36,182.29 |
| Transfer | 10/14/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 13,817.71 |
| Transfer | 10/16/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 63,817.71 |
| Check | 10/16/2014 | 5532 | | CREAM OF THE C... | INV 80434,80... | X | 85000 · Irrigati... | | 2,632.50 | 61,185.21 |
| Paycheck | 10/16/2014 | 5533 | | DYLAN WILSON | | X | -SPLIT- | | 1,558.48 | 59,626.73 |
| Paycheck | 10/16/2014 | 5537 | | LUIS E RODRIGUE... | | X | -SPLIT- | | 1,094.91 | 58,531.82 |
| Paycheck | 10/16/2014 | 5535 | | JESUS RODRIGUEZ | | X | -SPLIT- | | 1,465.93 | 57,064.89 |
| Paycheck | 10/16/2014 | 5534 | | HECTOR IBARRA S... | | X | -SPLIT- | | 1,233.22 | 55,831.67 |
| Paycheck | 10/16/2014 | 5538 | | SAMUEL S MORENO | | X | -SPLIT- | | 1,196.05 | 54,635.62 |
| Paycheck | 10/16/2014 | 5539 | | JIMMY WILSON | | X | -SPLIT- | | 2,274.64 | 52,360.78 |
| Check | 10/16/2014 | 5540 | | WEST HILLS OIL, I... | Inv 152166 | X | 850140 · Fuel ... | | 6,707.74 | 45,653.04 |
| Check | 10/17/2014 | 5541 | | MT. WHITNEY MINI... | | X | 850140 · Fuel ... | | 1,900.84 | 43,752.20 |
| Check | 10/25/2014 | 5542 | | PG & E | ACCT 24177,... | X | 850500 · Utilit... | | 3,776.74 | 39,975.46 |
| Check | 10/25/2014 | 5543 | | PG & E | ACCT 45713,... | X | 850500 · Utilit... | | 13,656.59 | 26,318.87 |
| Check | 10/25/2014 | 5544 | | PG & E | ACCT 54896,... | X | 850500 · Utilit... | | 273.59 | 26,045.28 |
| Check | 10/25/2014 | 5545 | | PG & E | ACCT 07228,... | X | 850500 · Utilit... | | 180.14 | 25,865.14 |
| Check | 10/25/2014 | 5546 | | CREAM OF THE C... | INV 81021,81... | X | 85000 · Irrigati... | | 2,511.00 | 23,354.14 |
| Check | 10/25/2014 | 5547 | | CREAM OF THE C... | INV 81508 | X | 85000 · Irrigati... | | 2,680.88 | 20,673.26 |
| Check | 10/25/2014 | 5548 | | PG & E | ACCT 67821,... | X | 850500 · Utilit... | | 2,588.76 | 18,084.50 |
| Check | 10/25/2014 | 5549 | | PG & E | ACCT 28919... | X | 850500 · Utilit... | | 6,308.73 | 11,775.77 |
| Check | 10/25/2014 | 5550 | | RAIN FOR RENT | INV 051021340 | X | 85000 · Irrigati... | | 2,779.35 | 8,996.42 |
| Check | 10/25/2014 | 5551 | | PG & E | ACCT 94522,... | X | 850500 · Utilit... | | 40.74 | 8,955.68 |
| Transfer | 10/25/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 58,955.68 |
| Check | 10/25/2014 | 5552 | | CENTRAL CALIFO... | INV 343 | X | 9000 · Harvest... | | 6,003.00 | 52,952.68 |
| Check | 10/25/2014 | 5553 | | PG & E | ACCT 85126,... | X | 850500 · Utilit... | | 43.83 | 52,908.85 |
| Check | 10/25/2014 | 5554 | | PG & E | ACCT 48532,... | X | 850500 · Utilit... | | 7,939.08 | 44,969.77 |
| Check | 10/25/2014 | 5555 | | FRESNO OXYGEN | INV 6157643... | X | 765000 · Fuel ... | | 91.72 | 44,878.05 |
| Check | 10/25/2014 | 5556 | | LUIS MONTANO | | X | 9000 · Harvest... | | 2,225.00 | 42,653.05 |
| Check | 10/26/2014 | 5557 | | PG & E | ACCT 55811... | X | 850500 · Utilit... | | 793.04 | 41,860.01 |
| Check | 10/27/2014 | 5560 | | B & R CUSTOM CH... | Inv 72 | X | 9000 · Harvest... | | 14,619.04 | 27,240.97 |
| Check | 10/27/2014 | 5559 | | B & R CUSTOM CH... | DEPOSIT | X | 9000 · Harvest... | | 30,000.00 | -2,759.03 |
| Check | 10/27/2014 | 5559 | | WILBUR ELLIS | | X | -SPLIT- | | 35,000.00 | -37,759.03 |
| Check | 10/27/2014 | 5561 | | CREAM OF THE C... | INV 81512,81... | X | 85000 · Irrigati... | | 2,693.25 | -40,452.28 |
| Check | 10/27/2014 | 5562 | | FRESNO EQUIPME... | | X | 850300 · Rep ... | | 1,703.72 | -42,156.00 |
| Check | 10/27/2014 | 5563 | | FRESNO EQUIPME... | Inv 105038 | X | 850300 · Rep ... | | 4,482.31 | -46,638.31 |
| Check | 10/27/2014 | 5564 | | FRESNO EQUIPME... | | X | 850300 · Rep ... | | 15,139.29 | -61,777.60 |
| Transfer | 10/28/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | -11,777.60 |
| Transfer | 10/29/2014 | | | | Funds Transfer | X | 103100 · Gen... | 50,000.00 | | 38,222.40 |
| Check | 10/30/2014 | 5565 | | LEFT COAST CHO... | Inv 213 | X | 9000 · Harvest... | | 10,962.00 | 27,260.40 |
| Total 103400 · Farming - DIP | | | | | | | | 450,000.00 | 454,631.01 | 27,260.40 |
| **TOTAL** | | | | | | | | 450,000.00 | 454,631.01 | 27,260.40 |

Tax Acct

Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5270 | $28,441.81 | $0.00 | -$21,105.84 | $7,335.97 |

### Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/02 | 9,047.98 | IRS Usataxpymt 100214 270467584380783 J & D Wilson and Sons |
| | 10/02 | 27.87 | IRS Usataxpymt 100214 270467512230309 J & D Wilson and Sons |
| | 10/17 | 9,114.44 | IRS Usataxpymt 101714 270469040990844 J & D Wilson and Sons |
| | 10/17 | 26.07 | IRS Usataxpymt 101714 270469083270597 J & D Wilson and Sons |
| | | **$18,216.36** | **Total electronic debits/bank debits** |

Checks paid

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 10033 | 1,440.52 | 10/06 | 10034 | 1,448.96 | 10/20 |
| | **$2,889.48** | | **Total checks paid** | | |

| | **$21,105.84** | **Total debits** |
|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 28,441.81 | 10/06 | 17,925.44 | 10/20 | 7,335.97 |
| 10/02 | 19,365.96 | 10/17 | 8,784.93 | | |
| | Average daily ledger balance | **$13,466.83** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

Case 14-10588    Filed 11/13/14    Doc 429

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103200 · Tax - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| Beginning Balance | 7,335.97 |
| Cleared Balance | 7,335.97 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | -844.96 |
| Deposits and Credits - 2 items | 0.00 |
| Total Uncleared Transactions | -844.96 |
| Register Balance as of 10/31/2014 | 6,491.01 |
| New Transactions |  |
| Checks and Payments - 3 items | -11,147.73 |
| Deposits and Credits - 1 item | 15,000.00 |
| Total New Transactions | 3,852.27 |
| Ending Balance | 10,343.28 |

8:49 AM

11/07/14

## J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103200 · Tax - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,335.97 |
| Cleared Balance | | | | | | 7,335.97 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/30/2014 | 10035 | EMPLOYMENT DE... | | -844.96 | -844.96 |
| Total Checks and Payments | | | | | -844.96 | -844.96 |
| **Deposits and Credits - 2 items** | | | | | | |
| Liability Check | 08/16/2014 | 10029 | EMPLOYMENT DE... | | 0.00 | 0.00 |
| Liability Check | 08/16/2014 | JE | UNITED STATES T... | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -844.96 | -844.96 |
| Register Balance as of 10/31/2014 | | | | | -844.96 | 6,491.01 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 item** | | | | | | |
| Liability Check | 11/01/2014 | JE | UNITED STATES T... | | -9,640.86 | -9,640.86 |
| Liability Check | 11/01/2014 | 10036 | EMPLOYMENT DE... | | -1,477.65 | -11,118.51 |
| Liability Check | 11/01/2014 | JE | WELLS FARGO BA... | | -29.22 | -11,147.73 |
| Total Checks and Payments | | | | | -11,147.73 | -11,147.73 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/03/2014 | | | | 15,000.00 | 15,000.00 |
| Total Deposits and Credits | | | | | 15,000.00 | 15,000.00 |
| Total New Transactions | | | | | 3,852.27 | 3,852.27 |
| **Ending Balance** | | | | | **3,007.31** | **10,343.28** |

9:55 AM

11/10/14

Cash Basis

**J & D Wilson and Sons Dairy - Debtor in Possession**
## Transactions by Account
### As of October 31, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **103200 · Tax - DIP** | | | | | | | | | | 28,441.81 |
| Liability Check | 10/01/2014 | JE | | WELLS FARGO BA... | 33-0936519 | X | 420000 · Payr... | | 27.87 | 28,413.94 |
| Liability Check | 10/01/2014 | 10033 | | EMPLOYMENT DE... | 515-3339-6 | X | -SPLIT- | | 1,440.52 | 26,973.42 |
| Liability Check | 10/01/2014 | JE | | UNITED STATES T... | 33-0936519 | X | -SPLIT- | | 9,047.98 | 17,925.44 |
| Liability Check | 10/18/2014 | JE | | WELLS FARGO BA... | 33-0936519 | X | 420000 · Payr... | | 26.07 | 17,899.37 |
| Liability Check | 10/16/2014 | 10034 | | EMPLOYMENT DE... | 515-3339-6 | X | -SPLIT- | | 1,448.96 | 16,450.41 |
| Liability Check | 10/16/2014 | JE | | UNITED STATES T... | 33-0936519 | X | -SPLIT- | | 9,114.44 | 7,335.97 |
| Check | 10/30/2014 | 10035 | | EMPLOYMENT DE... | | | 756000 · Payr... | | 844.96 | 6,491.01 |
| Total 103200 · Tax - DIP | | | | | | | | 0.00 | 21,950.80 | 6,491.01 |
| **TOTAL** | | | | | | | | **0.00** | **21,950.80** | **6,491.01** |

Admin DIP

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ....5237 | $220,925.85 | $0.00 | -$37,051.60 | $183,874.25 |

### Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1203 | 15,814.72 | 10/01 | 1206 | 79.50 | 10/02 | 1210 * | 12,600.00 | 10/01 |
| 1205 * | 5,632.32 | 10/01 | 1207 | 2,925.06 | 10/01 | | | |
| | **$37,051.60** | | **Total checks paid** | | | | | |

* Gap in check sequence

| | **$37,051.60** | | **Total debits** |
|---|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 220,925.85 | 10/01 | 183,953.75 | 10/02 | 183,874.25 |
| | **Average daily ledger balance** | **$183,876.81** | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

8:51 AM
11/07/14

## J & D Wilson and Sons Dairy - Debtor in Possession
# Reconciliation Summary
### 103300 · Administration - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| **Beginning Balance** | 220,925.85 |
| **Cleared Transactions** | |
| Checks and Payments - 5 items | -37,051.60 |
| **Total Cleared Transactions** | -37,051.60 |
| | |
| **Cleared Balance** | **183,874.25** |
| | |
| **Uncleared Transactions** | |
| Checks and Payments - 3 items | -13,620.71 |
| **Total Uncleared Transactions** | -13,620.71 |
| | |
| **Register Balance as of 10/31/2014** | **170,253.54** |
| | |
| **New Transactions** | |
| Deposits and Credits - 1 item | 20,000.00 |
| **Total New Transactions** | 20,000.00 |
| | |
| **Ending Balance** | **190,253.54** |

8:51 AM

11/07/14

## J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103300 · Administration - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 220,925.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 09/22/2014 | 1203 | Glass Ratner | X | -15,814.72 | -15,814.72 |
| Check | 09/26/2014 | 1210 | VERDEGAAL BRO... | X | -12,600.00 | -28,414.72 |
| Check | 09/26/2014 | 1205 | ANIMAL HEALTH I... | X | -5,632.32 | -34,047.04 |
| Check | 09/26/2014 | 1207 | JACK GRIGGS, INC. | X | -2,925.06 | -36,972.10 |
| Check | 09/26/2014 | 1206 | CULLIGAN WATER | X | -79.50 | -37,051.60 |
| Total Checks and Payments | | | | | -37,051.60 | -37,051.60 |
| Total Cleared Transactions | | | | | -37,051.60 | -37,051.60 |
| **Cleared Balance** | | | | | -37,051.60 | 183,874.25 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 09/26/2014 | 1204 | ALVAREZ ELECTR... | | -5,090.06 | -5,090.06 |
| Check | 09/26/2014 | 1208 | REIDMAN DAIRY S... | | -5,000.00 | -10,090.06 |
| Check | 09/26/2014 | 1209 | MORGAN & SLATES | | -3,530.65 | -13,620.71 |
| Total Checks and Payments | | | | | -13,620.71 | -13,620.71 |
| Total Uncleared Transactions | | | | | -13,620.71 | -13,620.71 |
| **Register Balance as of 10/31/2014** | | | | | -50,672.31 | 170,253.54 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/03/2014 | | | | 20,000.00 | 20,000.00 |
| Total Deposits and Credits | | | | | 20,000.00 | 20,000.00 |
| Total New Transactions | | | | | 20,000.00 | 20,000.00 |
| **Ending Balance** | | | | | -30,672.31 | 190,253.54 |

9:57 AM

11/10/14

Cash Basis

**J & D Wilson and Sons Dairy - Debtor in Possession**
**Transactions by Account**
As of October 31, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| 103300 · Administration - DIP | | | | | | | | | | | 170,253.54 |
| Total 103300 · Administration - DIP | | | | | | | | | | | 170,253.54 |
| TOTAL | | | | | | | | | | | 170,253.54 |

# J & D Wilson and Sons Dairy / Summary Page
### Borrowing Base Report:  October 31, 2014

|  | Dairy #1 | Dairy #2 | Dairy #3 | Total |
|---|---|---|---|---|
| **Herd Value** | $4,733,600 | | | $4,733,600 |
| Advance Rate | | | | 75% |
| Borrowing Base | | | | $3,550,200 |
| Debt Outstanding | | | | $6,375,692 |
| Excess Avail. / (Overadvance) | | | | ($2,825,492) |
| **Herd LTV** | | | | **134.69%** |
| | | | | |
| **Feed Value** | $4,018,129 | | | $4,018,129 |
| Feed A/P (Western Milling & Netto Ag) | | | | $0 |
| Agister Liens | | | | |
| Net Feed Value | | | | $4,018,129 |
| Advance Rate | | | | 75% |
| Borrowing Base | | | | $3,013,596.86 |
| Debt Outstanding | | | | $0.00 |
| Excess Avail. / (Overadvance) | | | | $3,013,596.86 |
| **Feed LTV** | | | | **0.00%** |
| | | | | |
| Total Herd and Feed Values | | | | $8,751,729 |
| Total Borrowing Base | | | | $6,563,797 |
| Total Debt Outstanding | | | | $6,375,692 |
| Combined Herd & Feed Equity / (Overadvance) | | | | $188,105 |
| **Combined LTV** | | | | **72.85%** |

Loan to Collateral Value Determined by [Borrower's Name] (subject to recalculation by Wells Fargo Bank).

The undersigned represents and warrants that a true and correct aging of [Borrower's Name]'s accounts receivable and  accounts payable are attached hereto and copies of all [Borrower's Name]'s creditors' petitions, complaints, demands and notices are attached hereto.

**Attestation to Herd Values:**  The undersigned represents and warrants that the foregoing head counts are true, complete and correct, and that the information reflected in the attached Collateral Schedules complies with the representations and warranties set forth in the Agreement between the undersigned and Wells Fargo Bank, National Association (the "Bank") dated _____.  The undersigned acknowledges that the Bank is relying upon the accuracy of this information in making its decision to make loan advances to [Borrower's Name].  The undersigned acknowledges and agrees that the Bank determines the lendable value assigned to the herd in its sole discretion. Further, [Borrower's Name] acknowledges that actual value, fair market value, and [Borrower's Name]'s or other professionals' idea of value of the herd may vary from the lendable value determined by the Bank for borrowing and loan purposes.

**Attestation to Feed Values:**  The undersigned represents and warrants that the foregoing Feed Quantities and Values noted in the attached Collateral Schedules of this Borrowing Base Report are true, complete and correct, and that the information reflected in the Collateral Schedules comply with representations and warranties set forth in the Agreements between the undersigned and Bank dated [date], as amended from time to time thereafter.  The undersigned represents and warrants that both the cost and current market values stated in the Collateral Schedules are the lower of cost or market, are complete and accurate, and understands that the lower of cost or current market values will be used for determining availability for advances.  The undersigned acknowledges that the Bank is relying upon the accuracy of this information in making its decision to make loan advances to [Borrower's Name].

To the extent that any advance requested will be used by the undersigned in whole or in part for the payment of wages, the undersigned has paid or deposited or is able to pay and intends to make timely payment or deposit of all taxes required to be deducted and withheld from said wages.

Date _____        By _____

Its _____