UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
FRESNO DIVISION

In re:    J & D Wilson and Sons Dairy

Case No.:    14-10588-B-11F

**CHAPTER 11 MONTHLY OPERATING REPORT**

*indicate tf Amended*

**MONTH ENDED:**    11/30/14

Petition Date:   2/7/14

## SUMMARY OF FINANCIAL STATUS

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the:
   [X] CASH    [ ] ACCRUAL basis of accounting *(select one)*.

| | | Current Month | | Cumulative Since Filing |
|---|---|---|---|---|
| 2. Cash Receipts & Disbursements | | | | |
| a. Total Cash Receipts | B | 1,494,974.57 | B | 15,756,913.07 |
| b. Total Cash Disbursements | B | 1,385,654.70 | B | 14,842,388.99 |
| c. Receipts Over/(Under) Disbusements *(Line 2a - 2b)* | B | 109,319.87 | B | 914,524.08 |
| d. Cash Balance Beginning of Month <u>and</u> at Filing | A | 860,774.57 | B/S | 55,570.36 |
| e. Cash Balance End of Month *(Line 2c + 2d)* | A | 970,094.44 | B/S | 970,094.44 |

| | | End of Current Month | | As of Filing Date |
|---|---|---|---|---|
| 3. Accounts Receivable, Net | C | 1,341,000.90 | B/S | 992,633.50 |
| 4. Inventory | D | 8,850,454.12 | B/S | 6,410,949.00 |
| 5. Post-Petition/Administrative Liabilities: | | | | |
| a. Post-Petition Accounts Payable | E | 0.00 | | N/A |
| b. Post-Petition Professional Fees/Exp Payable | E | 0.00 | | N/A |
| c. Post-Petition Pmts Due to Sec. Creditors/Lessors | E | (106,707.76) | | N/A |
| d. U.S. Trustee Fees Due | E | 0.00 | | N/A |
| e. Post-Petition Taxes Payable | F | 8,877.87 | | N/A |
| f. Unpaid Claims Under 11 U.S.C. § 503(b)(9) | B/S | 0.00 | B/S | 54,988.36 |

**During this reporting month:**

| | Yes | No | |
|---|---|---|---|
| 6. | X | | Were any payments made to secured creditors or lessors? *If yes, attach detailed listing.* |
| 7. | X | | Were any payments made on *pre-petition unsecured* debts? *If yes, attach detailed listing.* |
| 8. | X | | Were any payments made to professionals? *If yes, attach a detailed listing.* |
| 9. | X | | If the answer to #7 and/or #8 were **Yes**, were all such payments approved by the court? |
| 10. | X | | Were any payments made to or on behalf of owners, officers or other insiders? *If yes, attach detailed listing.* |

**As of the end of this reporting month:**

| | Yes | No | |
|---|---|---|---|
| 11. | X | | Was the estate insured for liability, casualty and/or worker's comp. coverage? *If not, attach explanation.* |
| 12. | X | | Was the Debtor current in the filing of all tax and/or information returns? *If not, attach explanation.* |
| 13. | X | | Was the Debtor current in the payment of all *post-petition* taxes due? *If not, attach explanation.* |

I declare under penalty of perjury that I have reviewed this Monthly Report of Operations and, after making reasonable inquiry, believe that the information is true and correct.

12-15-14
Date

Jim Wilson
Name of Responsible Individual

_____
Signature of Responsible Individual

Page 1 of 2

ORIGINAL

3/4/14

FOR MONTH ENDED: _____11/30/14_____

## SUMMARY OF FINANCIAL STATUS CONT'D

**14. LIST OF REQUIRED ATTACHMENTS TO THE MONTHLY OPERATING REPORT**

*"X" confirms the following documents are completed <u>and</u> attached:*

| | | |
|---|---|---|
| a. | X | SCHEDULE A - Summary of Cash Accounts; *Indicate "N/A" <u>if the debtor did not have</u> <u>any cash/bank accounts at anytime during the reporting period.</u>* |
| b. | X | SCHEDULE B - Statement of Cash Receipts and Cash Disbursements |
| c. | X | SCHEDULE C - Accounts Receivable; *Indicate "N/A" if none.* |
| d. | X | SCHEDULE D - Inventory; *Indicate "N/A" if none.* |
| e. | X | SCHEDULE E - Post Petition Liabilities; *Indicate "N/A" if none.* |
| f. | X | SCHEDULE F - Post Petition Federal and State Taxes; *Indicate "N/A" if none.* |
| g. | N/A | PROFIT/(LOSS) STATEMENT (P/L); *Indicate "N/A" <u>if the debtor received authorization to</u> <u>file Monthly Operating Reports using the "Cash" basis method of accounting.</u>* |
| h. | X | BALANCE SHEET (B/S) |
| i. | X | DETAILED LISTINGS required for a "Yes" response to questions #6, 7, 8 and/or 10 on Page 1 *Indicate "N/A" <u>if no detailed listings are required.</u>* |
| j. | N/A | EXPLANATIONS required for a "No" response to questions #11, 12 and/or 13 on Page 1 *Indicate "N/A" <u>if no explanations are required.</u>* |
| k. | X | Detailed Transaction Register, Bank Statement and Bank Reconciliation *<u>for each account</u> <u>listed on Schedule A;</u> Indicate "N/A" if the debtor did not have any cash/bank accounts during the reporting period.* |

<u>**If any the following Items are "N/A" (Not Applicable), they do not have to be provided with this Report:**</u>
- SCHEDULE A
- SCHEDULES C <u>and</u> D  *(both Schedules must be "N/A")*
- SCHEDULE E *(all sections of Schedule must be "N/A")*
- SCHEDULE F
- PROFIT/(LOSS) STATEMENT
- DETAILED LISTINGS for questions #6, 7, 8 AND 10.
- EXPLANATIONS for questions #11, 12 AND 13.
- DETAILED TRANSACTION REGISTERS, BANK STATEMENTS, BANK RECONCILIATIONS

3/4/14

FOR MONTH ENDED:  11/30/14

### SCHEDULE A
### RECAP OF CASH ACCOUNTS

_____ *Indicate if Debtor did not have any cash/bank accounts during the reporting period.*

| Name of Bank or Cash Account *(Incl. pre-petition & DIP accounts)* | Account Purpose *(i.e. gen, p/r, cc)* | Acct # (last 4 digits) | Beginning Balance | (+) Receipts | (+) Disbursements | (+/-) Transfers | Ending Balance | Register, Bank Stmt & Bank Rec. Provided "X" = yes |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo | Gen | 1813 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | NA |
| General - DIP | Gen | 5288 | 656,769.61 | 1,494,974.57 | 1,138,505.54 | (200,000.00) | 813,238.64 | X |
| Farming - DIP | Gen | 5229 | 27,260.41 | 0.00 | 147,907.18 | 135,000.00 | 14,353.23 | X |
| Tax - DIP | Tax | 5270 | 6,491.01 | 0.00 | 22,436.21 | 25,000.00 | 9,054.80 | X |
| Administrative - DIP | Gen | 5237 | 170,253.54 | 0.00 | 76,805.77 | 40,000.00 | 133,447.77 | X |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| | | | | | | | 0.00 | |
| **Total** | | | 860,774.57 | 1,494,974.57 | 1,385,654.70 | 0.00 | 970,094.44 | |
| Amt Per Sch B | | | | 1,494,974.57 | 1,385,654.70 | Amt Per **B/S** | 970,094.44 | |
| Diff. *(should be $0)* | | | | 0.00 | 0.00 | Diff. *(should be $0)* | (0.00) | |

### Account Purpose Abbreviations

    gen  = general operating     *Amounts reported on Schedule A MUST be supported by detailed transaction (i.e. check) registers*
    p/r   = payroll
    tax   = tax
    cc   = cash collateral
    per  = personal
    bl   = blocked
  cash  = cash on hand/petty cash

FOR MONTH ENDED:        11/30/14

## SCHEDULE B
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

|  |  | Current Month | Cumulative Since Filing |
|---|---|---|---|
| 1 | **Cash Receipts:** | | |
| 2 | Cash sales *(ordinary course cash and merchant credit card sales)* | 125,975.47 | 1,064,371.54 |
| 3 | Rents/Leases Collected | | |
| 4 | Accounts Receivable Collected  C | 1,368,999.10 | 14,209,920.53 |
| 5 | Interest Received | | |
| 6 | Proceeds from Sale of Estate Asset(s) | | |
| 7 | Borrowings *(from non-insiders)* | | |
| 8 | Funds from Shareholders, Partners or Other Insiders | | |
| 9 | Capital Contributions | B/S | |
| 10 | Other Cash Receipts: | | |
| 11 | Transfers from related Cash Account | | |
| 12 | Patronage Dividends | | 457,575.26 |
| 13 | Legal Retainer Refunded | | 25,000.00 |
| 14 | Funds returned to account | | 45.74 |
| 15 | **Total Cash Receipts**  A | 1,494,974.57 | 15,756,913.07 |
| 16 | **Cash Disbursements:** | | |
| 17 | Payments to Vendors for Merchandise | 1,132,792.38 | 12,419,318.11 |
| 18 | Administrative Expenses | 76,805.77 | 135,677.87 |
| 19 | Payments on Secured Debt *(detailed listing required)* | 60,556.34 | 707,879.49 |
| 20 | Payments on Pre-Petition Unsecured Debt *(detailed listing required)* | | 159,391.92 |
| 21 | Rent/Lease Payments | | 184,177.90 |
| 22 | Net Amts Paid to Owner(s), Officers & Insiders *(detailed listing required)* | 25,322.49 | 230,388.52 |
| 23 | Payroll (less employee withholding) | 65,562.51 | 596,759.37 |
| 24 | Taxes Paid: | | |
| 25 | Employee Withholding | | |
| 26 | Employer Payroll Taxes | 22,436.21 | 209,345.00 |
| 27 | Sales Taxes | | |
| 28 | Real Property Taxes | | 77,884.92 |
| 29 | Other Taxes | | |
| 30 | Payments to Professionals *(detailed listing required)*  E | | |
| 31 | Other Cash Disbursements: | | |
| 32 | United States Trustee Fees  E | | 33,150.00 |
| 33 | Draws and Distributions Paid to Owners *(detailed listing required)*  B/S | 2,179.00 | 21,790.89 |
| 34 | Transfers to related Cash Accounts | | |
| 35 | Purchase of Loader | | 66,625.00 |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | **Total Cash Disbursements**  A | 1,385,654.70 | 14,842,388.99 |
| 41 | **Net Increase/(Decrease) in Cash** | 109,319.87 | 914,524.08 |

SCHEDULE B

FOR MONTH ENDED:    11/30/14

## SCHEDULE C
## ACCOUNTS RECEIVABLE
*Indicate if none* _____

|   | | | | | Aging of Pre Petition and Post-Petition Accounts Receivable |
|---|---|---|---|---|---|
| 1 | Ending Balance Reported in Prior Month | 1,450,000.00 | | | |
| 2 | Add:  New Receivables for this Month | 1,260,000.00 | 0 - 30 Days | | 1,341,000.90 |
| 3 | Less:  Amounts Collected this Month | 1,368,999.10 **B** | 31 - 60 Days | | |
| 4 | Subtotal | 1,341,000.90 | 61 - 90 Days | | |
| 5 | Adjustments (+/-)  *(Explanation Required)* | | 90+ Days | | |
| 6 | Ending Balance | 1,341,000.90 | | | 1,341,000.90 |
| 7 | Less: Allowance for Doubtful Accounts | | | | |
| 8 | Accounts Receivable, Net | 1,341,000.90 **B/S** | | | |

*Explanation for any Adjustments to Accounts Receivable:*

October Final Check was not received until December 2014.  Adjustments will be made in December 2014 repor

## SCHEDULE D
## INVENTORY AND COST OF GOODS SOLD
*Indicate if none* _____

|   | | |
|---|---|---|
| 1 | Ending Balance Reported in Prior Month | 8,751,729.14 |
| 2 | Add:  Merchandise Purchased | 836,475.18 |
| 3 | Adjustments (+/-)  *(Explanation Required)* | (737,750.20) |
| 4 | Less: Ending Balance | 8,850,454.12 **B/S** |
| 5 | Cost of Goods Sold | 0.00 **P/L** |

*Explanation for any Adjustments to Inventory:*

Adjustments made for the inventory fed, culled and purchased herd, and crops harvested.

SCHEDULES C  D

FOR MONTH ENDED:    11/30/14

## SCHEDULE F
## POST-PETITION TAXES PAYABLE
### _Indicate if none_

| | | | |
|---|---|---|---|
| 1 | Ending Balance Reported for Prior Month | | 8,987.00* |

**2  PAYROLL TAX LIABILITY THIS MONTH**

| | | Withholding | Employer | Total |
|---|---|---|---|---|
| 4 | Federal income tax | 3,921.00 | | 3,921.00 |
| 5 | FICA | 6,192.80 | 6,192.80 | 12,385.60 |
| 6 | Medi-care | 1,448.30 | 1,448.30 | 2,896.60 |
| 7 | State income tax | 1,676.32 | | 1,676.32 |
| 8 | State disability | 859.79 | | 859.79 |
| 9 | Federal unemployment | | 71.82 | 71.82 |
| 10 | State unemployment | | 514.77 | 514.77 |
| 11 | Training Tax (ETT) | | 1.18 | 1.18 |
| 12 | Total | 14,098.21 | 8,228.87 | |
| 13 | Total Payroll Taxes Incurred this Month | | | 22,327.08 |

**14  OTHER TAX LIABILITIES THIS MONTH**

| | | | |
|---|---|---|---|
| 15 | Sales Tax | | |
| 16 | Excise/Use Tax | | |
| 17 | Real Property Tax | | |
| 18 | Personal Property Tax | 0.00 | |
| 19 | Federal Income Tax | | |
| 20 | State Income or Franchise Tax | | |
| 21 | Other: | | |
| 22 | Total Other Taxes Incurred this Month | | 0.00 |

**23  SUMMARY OF PAYMENTS MADE THIS MONTH FOR POST-PETITION TAXES:**

| Bank Acct. # (last 4-digits) | Date Paid | Payee & Type of Tax | Check # | Amount |
|---|---|---|---|---|
| | Various | Employment Development De[ | Various | 3,069.58 |
| | Various | United States Treasury - 33-09 | Various | 19,292.86 |
| | Various | Wells Fargo - Bank of the Wes | JE | 73.77 |
| | | Total tax payments from _attached listing_ | | |

| | | | |
|---|---|---|---|
| 24 | Total Payments Made on Post-Petition Tax Debts | | 22,436.21 |
| 25 | | Ending Balance | 8,877.87 |

```
* The Ending Balance on the October 2014 MOR was understated by $3,000.00.
  for employer's medicare liability.  Therefore, the beginning balance here
  has been increased by $3,000.00.
```

SCHEDULE F

FOR MONTH ENDED:    _11/30/14_

## SCHEDULE E
## POST-PETITION LIABILITIES

| **POST-PETITION ACCOUNTS PAYABLE** | | **X** *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 1 Ending Balance Reported in Prior Month | 0.00 | | | |
| 2 Add: Debts Incurred this Month | 0.00 | 0 - 30 Days | | |
| 3 Less: Payments Made this Month | 0.00 | 31 - 60 Days | | |
| 4 Subtotal | 0.00 | 61 - 90 Days | | |
| 5 Adjustments (+/-) *(Explanation Required)* | 0.00 | 90+ Days | | |
| 6 Ending Balance | 0.00 | B/S | | 0.00 |

| **POST-PETITION PROFESSIONAL FEES & EXPENSES PAYABLE** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 7 Ending Balance Reported in Prior Month | 76,805.77 | | | |
| 8 Add: Fees/Exp Incurred this Month | 0.00 | | | |
| 9 Less: Payments Made this Month | 76,805.77 B | 0 - 30 Days | | |
| 10 Less: Retainer(s) Applied this Month | 0.00 | 31 - 60 Days | | |
| 11 Subtotal | 0.00 | 61 - 90 Days | | |
| 12 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 13 Ending Balance | 0.00 | B/S | | 0.00 |

| **POST-PETITION PAYMENTS DUE TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 14 Ending Balance Reported in Prior Month | (124,835.49) | | | |
| 15 Add: Payments Due this Month | 78,684.07 | 0 - 30 Days | | |
| 16 Less: Payments Made this Month | 60,556.34 B | 31 - 60 Days | | |
| 17 Subtotal | (106,707.76) | 61 - 90 Days | | |
| 18 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 19 Ending Balance | (106,707.76) B/S | | | 0.00 |

| **U.S. TRUSTEE QUARTERLY FEES DUE** | | *Indicate if none* | | **Post-Petition Aging** |
|---|---|---|---|---|
| 20 Ending Balance Reported in Prior Month | 0.00 | | | |
| 21 Add: Fees Due this Month | 0.00 | 0 - 30 Days | | |
| 22 Less: Payments Made this Month | 0.00 B | 31 - 60 Days | | |
| 23 Subtotal | 0.00 | 61 - 90 Days | | |
| 24 Adjustments (+/-) *(Explanation Required)* | | 90+ Days | | |
| 25 Ending Balance | 0.00 B/S | | | 0.00 |

*Explanation(s) for any Adjustments to Post-Petition Liabilities:*

_____

_____

## BALANCE SHEET (B/S)
### AS OF MONTH ENDED: 11/30/14

| | | | End of Current Month | As of Filing Date |
|---|---|---|---:|---:|
| 1 | **ASSETS** | | | |
| 2 | Cash and Cash Equivalents | A | 970,094.44 | 55,570.36 |
| 3 | Accounts Receivable (Net) | C | 1,341,000.90 | 992,633.50 |
| 4 | Inventory | D | 8,850,454.12 | 6,410,949.00 |
| 5 | Prepaid Expenses | | | 0.00 |
| 6 | Retainer(s) Held by Professionals | | 0.00 | 94,226.32 |
| 7 | Commercial Real Property | 11,257,533.30 | | |
| 8 | Commercial Personal Property | 4,810,549.81 | | |
| 9 | Less: Accumulated Depreciation/Depletion | 6,811,438.44 | | |
| 10 | Commercial Property Net of Accumulated Depr/Depl | | 9,256,644.67 | 9,190,019.67 |
| 11 | Loans to Owners/Insiders/Affiliates | | | |
| 12 | Other: Investments | | 30,839.29 | 30,839.29 |
| 13 | CDI Base & Investment | | 1,366,937.84 | 1,366,937.84 |
| 14 | | | | |
| 15 | | | | |
| 16 | **TOTAL ASSETS** Line 47 | | **21,815,971.26** | **18,141,175.98** |
| 17 | **LIABILITIES and EQUITY** | | | |
| 18 | **POST-PETITION LIABILITIES:** | | | |
| 19 | Accounts Payable | E | 0.00 | N/A |
| 20 | Arrearages on Secured Debt & Executory Contracts | E | (106,707.76) | N/A |
| 21 | Professional Fees/Exp Payable | E | 0.00 | N/A |
| 22 | Taxes Payable | F | 8,877.87 | N/A |
| 23 | Salaries and Wages Payable | | | N/A |
| 24 | Notes Payable | | | N/A |
| 25 | Other: U.S. Trustee Fees Payable | E | 0.00 | N/A |
| 26 | | | | N/A |
| 27 | | | | N/A |
| 28 | **TOTAL POST-PETITION LIABILITIES** | | **(97,829.89)** | N/A |
| 29 | **PRE-PETITION LIABILITIES:** | | | |
| 30 | Secured Claims | | 16,901,496.65 | 16,901,496.65 |
| 31 | Priority Unsecured Claims: | | | |
| 32 | Tax Claims | | (22,268.79) | 66,963.80 |
| 33 | Wage Claims | | 0.00 | 20,035.59 |
| 34 | Other: § 503(b)(9) Claims | | 0.00 | 54,988.36 |
| 35 | | | | |
| 36 | **Total Priority Unsecured Claims** | | **(22,268.79)** | **141,987.75** |
| 37 | General Unsecured Claims | | 12,496,867.70 | 12,496,867.70 |
| 38 | **TOTAL PRE-PETITION LIABILITIES** | | **29,376,095.56** | **29,540,352.10** |
| 39 | **TOTAL LIABILITIES** | | **29,278,265.67** | **29,540,352.10** |
| 40 | **EQUITY:** | | | |
| 41 | Equity/(Deficit) at Time of Filing | | (11,399,176.12) | (11,399,176.12) |
| 42 | Capital Stock | | | |
| 43 | Paid-in-Capital | | | |
| 44 | Post-Petition Contributions/(Distributions)/(Draws) *from Schedule E* | B | (21,790.89) | N/A |
| 45 | Post-Pet Profit/(Loss) or Change in Equity from Operations | | 3,958,672.60 | N/A |
| 46 | **TOTAL EQUITY/(DEFICIT)** | | **(7,462,294.41)** | **(11,399,176.12)** |
| 47 | **TOTAL LIABILITIES AND EQUITY** Line 16 | | **21,815,971.26** | **18,141,175.98** |

BALANCE SHEET

**REQUIRED DETAILED LISTINGS**
FOR MONTH ENDED:   11/30/14

**ITEM # 6 ON PAGE 1 (PAYMENTS TO SECURED CREDITORS OR LESSORS)**
*Cash Payments to Secured Creditors and Lessors as Reported on Schedule B, Lines 19 & 21 .*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 11/2/2014 | 10923 | 5288 | Western Milling | 27,894.00 | Interest on Loan |
| 11/10 | 10947 | 5288 | Farm Credit West, ACA | 10,000.00 | N/P CA Pollution Control |
| 11/24 | 10993 | 5288 | Farm Credit West, ACA | 22,035.00 | Interest on Loan |
| 11/3/2014 | 10934 | 5288 | Bank of the West | 627.34 | NP Bank of the West |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | 60,556.34 | |

**ITEM #7 ON PAGE 1 (PAYMENTS ON PRE-PETITION UNSECURED DEBTS)**
*Cash Payments for Pre-petition Unsecured Debts as Reported on Schedule B, Line 20.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | 0.00 | |

**ITEM #8 ON PAGE 1 (PAYMENTS TO PROFESSIONALS)**
*Cash Payments to Professionals as Reported on Schedule B, Line 30.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | 0.00 | |

**ITEM #10 ON PAGE 1 (PAYMENTS TO OWNERS, OFFICERS AND OTHER INSIDERS)**
*Net Payments to Owners and Other Insiders as Reported on Schedule B, Line 22.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 11/1/2014 | 10902 | 5288 | Darla Y Wilson | 4,252.98 | Payroll |
| 11/1/2014 | 10907 | 5288 | Jim Wilson | 2,002.69 | Payroll |
| 11/17 | 10958 | 5288 | Darla Y Wilson | 4,269.34 | Payroll |
| 11/17 | 10963 | 5288 | Jim L. Wilson | 2,002.69 | Payroll |
| 11/3/2014 | 10936 | 5288 | Jim Wilson | 2,660.39 | Reimbursement for Fuel |
| 11/3/2014 | 5575 | 5229 | Jim Wilson | 2,438.67 | Reimbursement for Pape Machinery |
| 11/1/2014 | 5569 | 5229 | Jimmy L. Wilson | 2,274.84 | Payroll |
| 11/1/2014 | 5566 | 5229 | Dylan Wilson | 1,558.48 | Payroll |
| 11/15 | 5598 | 5229 | Jimmy L. Wilson | 2,274.84 | Payroll |
| 11/15 | 5595 | 5229 | Dylan Wilson | 1,587.57 | Payroll |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | 25,322.49 | |

*Draws and Distributions Paid to Owners as Reported on Schedule B, Line 33.*

| Date | Check # | Bank Acct (last 4 digits) | Payee | Amount | Description |
|---|---|---|---|---|---|
| 11/3/2014 | 10935 | 5288 | Ford Credit/Ally | 2,179.00 | NP Ally & NP Ford Credit |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL | 2,179.00 | |

General DIP

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS**  (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

Online:  *wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A  (182)
PO Box 63020
San Francisco, CA  94163

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

## Account summary

### WellsOne© Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5288 | $710,712.81 | $1,494,974.57 | -$1,334,704.57 | $870,982.81 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 71,091.29 | Deposit |
| | 11/20 | 54,884.18 | Deposit |
| | | **$125,975.47** | **Total deposits** |

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 650,120.89 | CA Dairies, Inc. ADV Req 141030 03694 Wells Fargo Bank, N.A. |
| | 11/17 | 718,878.21 | CA Dairies, Inc. ADV Req 141113 03694 Wells Fargo Bank, N.A. |
| | | **$1,368,999.10** | **Total electronic deposits/bank credits** |
| | | **$1,494,974.57** | **Total credits** |

### Debits
#### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 20,000.00 | WT Seq148520 J & D Wilson and Sons /Bnf=Administration Srf# IN14110312585193 Trn#141103148520 Rfb# 000000096 |
| | 11/03 | 15,000.00 | WT Seq148291 J & D Wilson and Sons /Bnf=Tax Srf# IN14110312581131 Trn#141103148291 Rfb# 000000095 |
| | 11/03 | 15,000.00 | WT Seq148811 J & D Wilson and Sons /Bnf=Farming Srf# IN14110313000017 Trn#141103148811 Rfb# 000000097 |

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 50,000.00 | WT Seq#51228 J & D Wilson and Sons /Bnf=Farming Srf# IN14110707573452 Trn#141107051228 Rfb# 000000098 |
| | 11/12 | 403.60 | Client Analysis Srvc Chrg 141110 Svc Chge 1014 000━━━━━5288 |
| | 11/19 | 20,000.00 | WT Seq#62255 J & D Wilson and Sons /Bnf=Farming Srf# IN14111908501033 Trn#141119062255 Rfb# 000000099 |
| | 11/19 | 20,000.00 | WT Seq#62759 J & D Wilson and Sons /Bnf=Administration Srf# IN14111908525051 Trn#141119062759 Rfb# 000000100 |
| | 11/19 | 10,000.00 | WT Seq#62984 J & D Wilson and Sons /Bnf=Tax Srf# IN14111908533925 Trnf 141119062984 Rfb# 000000101 |
| | 11/24 | 50,000.00 | WT Seq173083 J & D Wilson and Sons /Bnf=Farming Srf# IN14112414591829 Trn#141124173083 Rfb# 000000102 |
| | | **$200,403.60** | **Total electronic debits/bank debits** |

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 10861 | 1,329.85 | 11/03 | 10925 | 2,621.37 | 11/07 | 10958 | 4,269.34 | 11/19 |
| 10881 | 3,100.00 | 11/03 | 10926 | 121,333.77 | 11/04 | 10959 | 1,614.24 | 11/17 |
| 10883 | 12,715.00 | 11/03 | 10927 | 488.75 | 11/06 | 10960 | 1,191.48 | 11/19 |
| 10891 | 800.52 | 11/03 | 10928 | 87.48 | 11/10 | 10961 | 1,183.62 | 11/19 |
| 10896 | 288.66 | 11/04 | 10929 | 216.36 | 11/05 | 10962 | 1,281.02 | 11/19 |
| 10897 | 1,218.70 | 11/03 | 10930 | 38,626.89 | 11/10 | 10963 | 2,002.69 | 11/19 |
| 10898 | 1,246.23 | 11/03 | 10931 | 3,571.59 | 11/07 | 10964 | 1,419.77 | 11/24 |
| 10899 | 671.43 | 11/10 | 10932 | 1,500.00 | 11/10 | 10965 | 1,213.04 | 11/18 |
| 10900 | 365.40 | 11/03 | 10933 | 1,450.00 | 11/13 | 10966 | 1,369.96 | 11/21 |
| 10901 | 1,361.18 | 11/03 | 10934 | 627.34 | 11/06 | 10967 | 1,256.63 | 11/19 |
| 10902 | 4,252.98 | 11/03 | 10935 | 2,179.00 | 11/04 | 10968 | 1,387.01 | 11/19 |
| 10903 | 1,614.23 | 11/03 | 10936 | 2,660.39 | 11/04 | 10969 | 1,089.84 | 11/19 |
| 10904 | 1,227.92 | 11/03 | 10937 | 8,000.00 | 11/07 | 10970 | 1,052.64 | 11/20 |
| 10905 | 1,227.92 | 11/04 | 10938 | 10,000.00 | 11/07 | 10971 | 287.75 | 11/19 |
| 10906 | 1,233.93 | 11/03 | 10939 | 10,000.00 | 11/10 | 10972 | 1,349.12 | 11/19 |
| 10907 | 2,002.69 | 11/03 | 10940 | 712.50 | 11/10 | 10973 | 1,281.01 | 11/19 |
| 10908 | 1,365.68 | 11/03 | 10941 | 20.02 | 11/12 | 10974 | 2,583.69 | 11/17 |
| 10909 | 1,198.97 | 11/03 | 10942 | 976.78 | 11/12 | 10975 | 5,500.00 | 11/17 |
| 10910 | 1,294.15 | 11/03 | 10943 | 510.81 | 11/07 | 10976 | 7,427.10 | 11/21 |
| 10911 | 1,298.01 | 11/03 | 10944 | 5,521.00 | 11/14 | 10977 | 375.00 | 11/21 |
| 10912 | 1,296.48 | 11/03 | 10945 | 2,160.00 | 11/07 | 10978 | 2,502.00 | 11/21 |
| 10913 | 1,224.43 | 11/03 | 10946 | 3,729.53 | 11/12 | 10979 | 17,839.06 | 11/20 |
| 10914 | 1,260.29 | 11/03 | 10947 | 10,000.00 | 11/13 | 10980 | 3,183.41 | 11/19 |
| 10915 | 1,251.36 | 11/05 | 10948 | 1,840.00 | 11/14 | 10981 | 6,804.69 | 11/25 |
| 10916 | 334.40 | 11/03 | 10949 | 976.78 | 11/17 | 10982 | 4,275.00 | 11/20 |
| 10917 | 863.26 | 11/03 | 10950 | 240.17 | 11/17 | 10983 | 347.13 | 11/24 |
| 10918 | 1,440.17 | 11/03 | 10951 | 806.17 | 11/17 | 10984 | 943.94 | 11/19 |
| 10919 | 595.77 | 11/03 | 10952 | 8,427.44 | 11/17 | 10985 | 1,080.08 | 11/18 |
| 10920 | 1,370.56 | 11/03 | 10953 | 268,366.41 | 11/17 | 10986 | 117,500.00 | 11/19 |
| 10921 | 2,583.69 | 11/03 | 10954 | 1,049.70 | 11/18 | 10987 | 658.68 | 11/25 |
| 10922 | 325,000.00 | 11/03 | 10955 | 1,136.09 | 11/18 | 10988 | 3,541.00 | 11/24 |
| 10923 | 27,894.00 | 11/03 | 10956 | 1,296.48 | 11/18 | 10989 | 3,144.00 | 11/28 |
| 10924 | 479.59 | 11/04 | 10957 | 1,361.17 | 11/21 | 10990 | 9,205.00 | 11/26 |

**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 10991 | 1,914.95 | 11/25 | 10992 | 4,225.64 | 11/26 | 10994 | 100.00 | 11/26 |

|  | $1,134,300.97 | Total checks paid |

\* *Gap in check sequence.*

|  | $1,334,704.57 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 710,712.81 | 11/12 | 716,091.36 | 11/20 | 965,378.90 |
| 11/03 | 909,345.21 | 11/13 | 704,641.36 | 11/21 | 952,343.67 |
| 11/04 | 781,175.88 | 11/14 | 697,280.36 | 11/24 | 897,035.77 |
| 11/05 | 779,708.16 | 11/17 | 1,127,643.67 | 11/25 | 887,657.45 |
| 11/06 | 778,592.07 | 11/18 | 1,122,917.98 | 11/26 | 874,126.81 |
| 11/07 | 701,728.30 | 11/19 | 933,661.42 | 11/28 | 870,982.81 |
| 11/10 | 650,130.00 | | | | |

| Average daily ledger balance | $821,386.72 |

2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103100 · General - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| **Beginning Balance** | 710,712.81 |
| **Cleared Transactions** | |
| Checks and Payments - 111 items | -1,334,704.57 |
| Deposits and Credits - 4 items | 1,494,974.57 |
| **Total Cleared Transactions** | 160,270.00 |
| **Cleared Balance** | 870,982.81 |
| **Uncleared Transactions** | |
| Checks and Payments - 3 items | -13,876.83 |
| **Total Uncleared Transactions** | -13,876.83 |
| **Register Balance as of 10/31/2014** | 857,105.98 |
| **New Transactions** | |
| Checks and Payments - 47 items | -564,963.00 |
| Deposits and Credits - 1 item | 642,803.02 |
| **Total New Transactions** | 77,840.02 |
| **Ending Balance** | 934,946.00 |

# J & D Wilson and Sons Dairy - Debtor in Possession
# Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 710,712.81 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 111 items** | | | | | | |
| Paycheck | 10/16/2014 | 10861 | JOSE F IRAHETA | X | -1,329.85 | -1,329.85 |
| Check | 10/25/2014 | 10883 | NEW YORK LIFE IN... | X | -12,715.00 | -14,044.85 |
| Check | 10/25/2014 | 10881 | SIERRA VISTA CO... | X | -3,100.00 | -17,144.85 |
| Check | 10/25/2014 | 10891 | AZEVEDO ELECTR... | X | -800.52 | -17,945.37 |
| Check | 10/27/2014 | 10896 | FRESNO EQUIPME... | X | -288.66 | -18,234.03 |
| Paycheck | 11/01/2014 | 10902 | DARLA Y WILSON | X | -4,252.98 | -22,487.01 |
| Paycheck | 11/01/2014 | 10921 | ROGELIO GARCIA | X | -2,583.69 | -25,070.70 |
| Paycheck | 11/01/2014 | 10907 | JIM WILSON | X | -2,002.69 | -27,073.39 |
| Paycheck | 11/01/2014 | 10903 | EDVARDO AVALOS | X | -1,614.23 | -28,687.62 |
| Paycheck | 11/01/2014 | 10918 | OSVALDO AGUALI... | X | -1,440.17 | -30,127.79 |
| Paycheck | 11/01/2014 | 10920 | RODOLFO ZANDEJ... | X | -1,370.56 | -31,498.35 |
| Paycheck | 11/01/2014 | 10908 | JOSE ANDRADE | X | -1,365.68 | -32,864.03 |
| Paycheck | 11/01/2014 | 10901 | DANIEL GARCIA | X | -1,361.18 | -34,225.21 |
| Paycheck | 11/01/2014 | 10911 | JOSE RAMIREZ | X | -1,298.01 | -35,523.22 |
| Paycheck | 11/01/2014 | 10912 | JOSE VAZQUEZ | X | -1,296.48 | -36,819.70 |
| Paycheck | 11/01/2014 | 10910 | JOSE PEREZ | X | -1,294.15 | -38,113.85 |
| Paycheck | 11/01/2014 | 10914 | MARTEL CADENAS... | X | -1,260.29 | -39,374.14 |
| Paycheck | 11/01/2014 | 10915 | NICOLAS ZAMORA | X | -1,251.36 | -40,625.50 |
| Paycheck | 11/01/2014 | 10898 | ARTURO AVINA | X | -1,246.23 | -41,871.73 |
| Paycheck | 11/01/2014 | 10906 | JESUS A MEDINA | X | -1,233.93 | -43,105.66 |
| Paycheck | 11/01/2014 | 10904 | GUSTAVO ALANIZ | X | -1,227.92 | -44,333.58 |
| Paycheck | 11/01/2014 | 10905 | ISRAEL GARCIA B... | X | -1,227.92 | -45,561.50 |
| Paycheck | 11/01/2014 | 10913 | LUCAS A CERVAN... | X | -1,224.43 | -46,785.93 |
| Paycheck | 11/01/2014 | 10897 | ARMANDO BENITEZ | X | -1,218.70 | -48,004.63 |
| Paycheck | 11/01/2014 | 10909 | JOSE F IRAHETA | X | -1,198.97 | -49,203.60 |
| Paycheck | 11/01/2014 | 10917 | Oscar Martinez | X | -863.26 | -50,066.86 |
| Paycheck | 11/01/2014 | 10899 | ARTURO GONZALEZ | X | -671.43 | -50,738.29 |
| Paycheck | 11/01/2014 | 10919 | RIGOBERTO LOZA ... | X | -595.77 | -51,334.06 |
| Paycheck | 11/01/2014 | 10900 | BRAVLIO GONZALEZ | X | -365.40 | -51,699.46 |
| Paycheck | 11/01/2014 | 10916 | OSCAR GONZALEZ | X | -334.40 | -52,033.86 |
| Check | 11/02/2014 | 10922 | WESTERN MILLIN... | X | -325,000.00 | -377,033.86 |
| Check | 11/02/2014 | 10923 | WESTERN MILLIN... | X | -27,894.00 | -404,927.86 |
| Check | 11/03/2014 | 10926 | A&M LIVSTOCK | X | -121,333.77 | -526,261.63 |
| Check | 11/03/2014 | 10930 | PG & E | X | -38,626.89 | -564,888.52 |
| Transfer | 11/03/2014 | | | X | -20,000.00 | -584,888.52 |
| Transfer | 11/03/2014 | | | X | -15,000.00 | -599,888.52 |
| Transfer | 11/03/2014 | | | X | -15,000.00 | -614,888.52 |
| Check | 11/03/2014 | 10938 | REIDMAN DAIRY S... | X | -10,000.00 | -624,888.52 |
| Check | 11/03/2014 | 10937 | ALVAREZ ELECTRI... | X | -8,000.00 | -632,888.52 |
| Check | 11/03/2014 | 10931 | KINGS COUNTY D... | X | -3,571.59 | -636,460.11 |
| Check | 11/03/2014 | 10936 | Jim L. Wilson | X | -2,660.39 | -639,120.50 |
| Check | 11/03/2014 | 10925 | ANIMAL HEALTH IN... | X | -2,621.37 | -641,741.87 |
| Check | 11/03/2014 | 10935 | Jim L. Wilson | X | -2,179.00 | -643,920.87 |
| Check | 11/03/2014 | 10932 | HR MOBILE SERVI... | X | -1,500.00 | -645,420.87 |
| Check | 11/03/2014 | 10933 | THOMAS BROTHE... | X | -1,450.00 | -646,870.87 |
| Check | 11/03/2014 | 10934 | BANK OF THE WE... | X | -627.34 | -647,498.21 |
| Check | 11/03/2014 | 10927 | MID VALLEY DISP... | X | -488.75 | -647,986.96 |
| Paycheck | 11/03/2014 | 10924 | FRANCISCO NAPO... | X | -479.59 | -648,466.55 |
| Check | 11/03/2014 | 10929 | KINGS DAIRY SUP... | X | -216.36 | -648,682.91 |
| Check | 11/03/2014 | 10928 | AT&T | X | -87.48 | -648,770.39 |
| Check | 11/05/2014 | 10939 | GEA FARM TECHN... | X | -10,000.00 | -658,770.39 |
| Check | 11/05/2014 | 10944 | VALLEY VETERINA... | X | -5,521.00 | -664,291.39 |
| Check | 11/05/2014 | 10945 | PARAGON PHARM... | X | -2,160.00 | -666,451.39 |
| Check | 11/05/2014 | 10942 | UNIFIRST CORPO... | X | -976.78 | -667,428.17 |
| Check | 11/05/2014 | 10940 | RIVERDALE FARM ... | X | -712.50 | -668,140.67 |
| Check | 11/05/2014 | 10943 | CURRY PRINTING | X | -510.81 | -668,651.48 |
| Check | 11/05/2014 | 10941 | DORNS GAS | X | -20.02 | -668,671.50 |
| Transfer | 11/07/2014 | | | X | -50,000.00 | -718,671.50 |
| Check | 11/07/2014 | 10946 | ANIMAL HEALTH IN... | X | -3,729.53 | -722,401.03 |
| Check | 11/10/2014 | 10947 | FARM CREDIT  WE... | X | -10,000.00 | -732,401.03 |
| Check | 11/10/2014 | 10948 | JOHN A. AVILA | X | -1,840.00 | -734,241.03 |
| Check | 11/10/2014 | 10949 | UNIFIRST CORPO... | X | -976.78 | -735,217.81 |
| Check | 11/10/2014 | 10951 | JOHNNYS TIRES A... | X | -806.17 | -736,023.98 |
| Check | 11/10/2014 | 10950 | CULLIGAN WATER | X | -240.17 | -736,264.15 |
| Check | 11/12/2014 | | | X | -403.60 | -736,667.75 |

8:51 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/13/2014 | 10952 | WEST HILLS OIL, I... | X | -8,427.44 | -745,095.19 |
| Check | 11/15/2014 | 10986 | A&M LIVSTOCK | X | -117,500.00 | -862,595.19 |
| Paycheck | 11/15/2014 | 10985 | MANUEL SANDOVAL | X | -1,080.08 | -863,675.27 |
| Paycheck | 11/15/2014 | 10984 | ENRIQUE AMAYA | X | -943.94 | -864,619.21 |
| Check | 11/15/2014 | 10987 | VERIZON WIRELESS | X | -658.68 | -865,277.89 |
| Paycheck | 11/15/2014 | 10983 | BRAVLIO GONZALEZ | X | -347.13 | -865,625.02 |
| Check | 11/16/2014 | 10953 | WESTERN MILLIN... | X | -268,366.41 | -1,133,991.43 |
| Check | 11/17/2014 | 10979 | FIREMAN'S FUND I... | X | -17,839.06 | -1,151,830.49 |
| Check | 11/17/2014 | 10976 | ANIMAL HEALTH IN... | X | -7,427.10 | -1,159,257.59 |
| Check | 11/17/2014 | 10981 | MOONLITE CUSTO... | X | -6,804.69 | -1,166,062.28 |
| Check | 11/17/2014 | 10975 | STEVEN ALTAMIR... | X | -5,500.00 | -1,171,562.28 |
| Check | 11/17/2014 | 10982 | NUTRITION PHYSI... | X | -4,275.00 | -1,175,837.28 |
| Paycheck | 11/17/2014 | 10958 | DARLA Y WILSON | X | -4,269.34 | -1,180,106.62 |
| Check | 11/17/2014 | 10980 | SPECIALTY SALES... | X | -3,183.41 | -1,183,290.03 |
| Paycheck | 11/17/2014 | 10974 | ROGELIO GARCIA | X | -2,583.69 | -1,185,873.72 |
| Check | 11/17/2014 | 10978 | JOHN VAN DAM | X | -2,500.00 | -1,188,375.72 |
| Paycheck | 11/17/2014 | 10963 | JIM WILSON | X | -2,002.69 | -1,190,378.41 |
| Paycheck | 11/17/2014 | 10959 | EDVARDO AVALOS | X | -1,614.24 | -1,191,992.65 |
| Paycheck | 11/17/2014 | 10964 | JOSE ANDRADE | X | -1,419.77 | -1,193,412.42 |
| Paycheck | 11/17/2014 | 10968 | JOSE VAZQUEZ | X | -1,387.01 | -1,194,799.43 |
| Paycheck | 11/17/2014 | 10966 | JOSE PEREZ | X | -1,369.96 | -1,196,169.39 |
| Paycheck | 11/17/2014 | 10957 | DANIEL GARCIA | X | -1,361.17 | -1,197,530.56 |
| Paycheck | 11/17/2014 | 10972 | OSVALDO AGUALI... | X | -1,349.12 | -1,198,879.68 |
| Paycheck | 11/17/2014 | 10956 | ARTURO AVINA | X | -1,296.48 | -1,200,176.16 |
| Paycheck | 11/17/2014 | 10962 | ISRAEL GARCIA B... | X | -1,281.02 | -1,201,457.18 |
| Paycheck | 11/17/2014 | 10973 | RODOLFO ZANDEJ... | X | -1,281.01 | -1,202,738.19 |
| Paycheck | 11/17/2014 | 10967 | JOSE RAMIREZ | X | -1,256.63 | -1,203,994.82 |
| Paycheck | 11/17/2014 | 10965 | JOSE F IRAHETA | X | -1,213.04 | -1,205,207.86 |
| Paycheck | 11/17/2014 | 10960 | GUSTAVO ALANIZ | X | -1,191.48 | -1,206,399.34 |
| Paycheck | 11/17/2014 | 10961 | HENRY ALVARES | X | -1,183.62 | -1,207,582.96 |
| Paycheck | 11/17/2014 | 10955 | ARMANDO BENITEZ | X | -1,136.09 | -1,208,719.05 |
| Paycheck | 11/17/2014 | 10969 | LUCAS A CERVAN... | X | -1,089.84 | -1,209,808.89 |
| Paycheck | 11/17/2014 | 10970 | NICOLAS ZAMORA | X | -1,052.64 | -1,210,861.53 |
| Paycheck | 11/17/2014 | 10954 | ANGEL RAMOS | X | -1,049.70 | -1,211,911.23 |
| Check | 11/17/2014 | 10977 | BAKER COMMODIT... | X | -375.00 | -1,212,286.23 |
| Paycheck | 11/17/2014 | 10971 | Oscar Martinez | X | -287.75 | -1,212,573.98 |
| Transfer | 11/19/2014 | | | X | -20,000.00 | -1,232,573.98 |
| Transfer | 11/19/2014 | | | X | -20,000.00 | -1,252,573.98 |
| Transfer | 11/19/2014 | | | X | -10,000.00 | -1,262,573.98 |
| Check | 11/19/2014 | 10990 | THOMAS BROTHE... | X | -9,205.00 | -1,271,778.98 |
| Check | 11/19/2014 | 10988 | MAGGINI & SON T... | X | -3,541.00 | -1,275,319.98 |
| Check | 11/19/2014 | 10989 | SIERRA VISTA CO... | X | -3,144.00 | -1,278,463.98 |
| Check | 11/22/2014 | 10991 | US FARM SYSTEMS | X | -1,914.95 | -1,280,378.93 |
| Transfer | 11/24/2014 | | | X | -50,000.00 | -1,330,378.93 |
| Check | 11/24/2014 | 10992 | ANIMAL HEALTH IN... | X | -4,225.64 | -1,334,604.57 |
| Check | 11/26/2014 | 10994 | COMMODITY CRE... | X | -100.00 | -1,334,704.57 |
| | | | **Total Checks and Payments** | | **-1,334,704.57** | **-1,334,704.57** |
| | | | **Deposits and Credits - 4 Items** | | | |
| Deposit | 11/02/2014 | | | X | 650,120.89 | 650,120.89 |
| Deposit | 11/12/2014 | | | X | 71,091.29 | 721,212.18 |
| Deposit | 11/15/2014 | | | X | 718,878.21 | 1,440,090.39 |
| Deposit | 11/20/2014 | | | X | 54,884.18 | 1,494,974.57 |
| | | | **Total Deposits and Credits** | | **1,494,974.57** | **1,494,974.57** |
| | | | **Total Cleared Transactions** | | **160,270.00** | **160,270.00** |
| | | | **Cleared Balance** | | **160,270.00** | **870,982.81** |

8:51 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 10/13/2014 | 10846 | CHADS AUTO GLA... | | -183.25 | -183.25 |
| Check | 10/14/2014 | 10847 | C.A. VANDERHAM ... | | -10,360.28 | -10,543.53 |
| Check | 10/14/2014 | 10848 | C.A. VANDERHAM ... | | -3,333.30 | -13,876.83 |
| Total Checks and Payments | | | | | -13,876.83 | -13,876.83 |
| Total Uncleared Transactions | | | | | -13,876.83 | -13,876.83 |
| Register Balance as of 10/31/2014 | | | | | 146,393.17 | 857,105.98 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 47 items** | | | | | | |
| Check | 11/24/2014 | 10993 | FARM CREDIT  WE... | | -22,035.00 | -22,035.00 |
| Check | 12/01/2014 | 11038 | WESTERN MILLIN... | | -325,000.00 | -347,035.00 |
| Transfer | 12/01/2014 | | | | -40,000.00 | -387,035.00 |
| Check | 12/01/2014 | 11028 | VICKI CROW,CPA | | -37,494.74 | -424,529.74 |
| Check | 12/01/2014 | 11025 | PG & E | | -28,456.39 | -452,986.13 |
| Check | 12/01/2014 | 11037 | WESTERN MILLIN... | | -27,894.00 | -480,880.13 |
| Check | 12/01/2014 | 11039 | GEA FARM TECHN... | | -10,000.00 | -490,880.13 |
| Transfer | 12/01/2014 | | | | -10,000.00 | -500,880.13 |
| Check | 12/01/2014 | 11021 | JOHN DEERE CRE... | | -7,533.82 | -508,413.95 |
| Check | 12/01/2014 | 11030 | SPECIALTY SALES... | | -7,100.00 | -515,513.95 |
| Paycheck | 12/01/2014 | 11002 | DARLA Y WILSON | | -4,269.34 | -519,783.29 |
| Check | 12/01/2014 | 11027 | WEST HILLS OIL, I... | | -3,720.20 | -523,503.49 |
| Paycheck | 12/01/2014 | 11019 | ROGELIO GARCIA | | -2,583.69 | -526,087.18 |
| Check | 12/01/2014 | 10996 | ANIMAL HEALTH IN... | | -2,353.50 | -528,440.68 |
| Check | 12/01/2014 | 11036 | Jim L. Wilson | | -2,179.00 | -530,619.68 |
| Paycheck | 12/01/2014 | 11008 | JIM WILSON | | -2,002.69 | -532,622.37 |
| Check | 12/01/2014 | 11020 | DEERE & COMPANY | | -2,000.00 | -534,622.37 |
| Check | 12/01/2014 | 11035 | Jim L. Wilson | | -1,645.13 | -536,267.50 |
| Paycheck | 12/01/2014 | 11003 | EDVARDO AVALOS | | -1,614.23 | -537,881.73 |
| Check | 12/01/2014 | 11034 | HR MOBILE SERVI... | | -1,500.00 | -539,381.73 |
| Check | 12/01/2014 | 11029 | AZEVEDO ELECTR... | | -1,392.39 | -540,774.12 |
| Paycheck | 12/01/2014 | 11018 | RODOLFO ZANDEJ... | | -1,370.56 | -542,144.68 |
| Paycheck | 12/01/2014 | 11017 | OSVALDO AGUALI... | | -1,349.12 | -543,493.80 |
| Paycheck | 12/01/2014 | 11009 | JOSE ANDRADE | | -1,316.10 | -544,809.90 |
| Paycheck | 12/01/2014 | 11010 | JOSE F IRAHETA | | -1,298.01 | -546,107.91 |
| Paycheck | 12/01/2014 | 11013 | JOSE VAZQUEZ | | -1,296.48 | -547,404.39 |
| Paycheck | 12/01/2014 | 11007 | ISRAEL GARCIA B... | | -1,281.01 | -548,685.40 |
| Paycheck | 12/01/2014 | 11015 | NICOLAS ZAMORA | | -1,279.33 | -549,964.73 |
| Paycheck | 12/01/2014 | 11014 | LUCAS A CERVAN... | | -1,277.07 | -551,241.80 |
| Paycheck | 12/01/2014 | 11001 | DANIEL GARCIA | | -1,275.72 | -552,517.52 |
| Paycheck | 12/01/2014 | 11012 | JOSE RAMIREZ | | -1,256.63 | -553,774.15 |
| Paycheck | 12/01/2014 | 11005 | GUSTAVO ALANIZ | | -1,191.48 | -554,965.63 |
| Paycheck | 12/01/2014 | 11011 | JOSE PEREZ | | -1,188.69 | -556,154.32 |
| Paycheck | 12/01/2014 | 11004 | ENRIQUE AMAYA | | -1,184.12 | -557,338.44 |
| Paycheck | 12/01/2014 | 11006 | HENRY ALVARES | | -1,183.61 | -558,522.05 |
| Paycheck | 12/01/2014 | 11023 | EMANUEL SANDO... | | -1,177.41 | -559,699.46 |
| Paycheck | 12/01/2014 | 10999 | ARTURO AVINA | | -1,113.58 | -560,813.04 |
| Paycheck | 12/01/2014 | 10997 | ANGEL RAMOS | | -1,049.70 | -561,862.74 |
| Paycheck | 12/01/2014 | 10998 | ARMANDO BENITEZ | | -667.53 | -562,530.27 |
| Check | 12/01/2014 | 11024 | BANK OF THE WE... | | -627.34 | -563,157.61 |
| Check | 12/01/2014 | 11032 | AG DYNAMICS | | -400.00 | -563,557.61 |
| Paycheck | 12/01/2014 | 11016 | OSCAR GONZALEZ | | -334.40 | -563,892.01 |
| Check | 12/01/2014 | 11026 | MID VALLEY DISP... | | -301.07 | -564,193.08 |
| Paycheck | 12/01/2014 | 11022 | ANGEL CASTILLO | | -287.75 | -564,480.83 |
| Paycheck | 12/01/2014 | 11000 | BRAVLIO GONZALEZ | | -246.65 | -564,727.48 |
| Check | 12/01/2014 | 11031 | UNWIRE BROADB... | | -149.00 | -564,876.48 |
| Check | 12/01/2014 | 11033 | AT&T | | -86.52 | -564,963.00 |
| Total Checks and Payments | | | | | -564,963.00 | -564,963.00 |

Page 3

8:51 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
# Reconciliation Detail
### 103100 · General - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/01/2014 | | | | 642,803.02 | 642,803.02 |
| Total Deposits and Credits | | | | | 642,803.02 | 642,803.02 |
| Total New Transactions | | | | | 77,840.02 | 77,840.02 |
| **Ending Balance** | | | | | **224,233.19** | **934,946.00** |

8:23 AM
12/09/14
Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

**103100 · General - DIP**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Paych. | 11/01/2014 | 10817 | Oscar Martinez | | X | -SPLIT- | | 863.26 | 678,601.95 |
| Paych. | 11/01/2014 | 10807 | ARMANDO BENITEZ | | X | -SPLIT- | | 1,218.70 | 677,738.69 |
| Paych. | 11/01/2014 | 10900 | OSCAR GONZALEZ | | X | -SPLIT- | | 334.40 | 676,519.99 |
| Paych. | 11/01/2014 | 10916 | BRAVLIO GONZALEZ | | X | -SPLIT- | | 365.40 | 676,185.59 |
| Paych. | 11/01/2014 | 10914 | MARTEL CADENAS F... | | X | -SPLIT- | | 1,260.29 | 675,820.19 |
| Paych. | 11/01/2014 | 10899 | ARTURO GONZALEZ | | X | -SPLIT- | | 671.43 | 674,559.90 |
| Paych. | 11/01/2014 | 10920 | RODOLFO ZANDELAS | | X | -SPLIT- | | 1,370.56 | 673,888.47 |
| Paych. | 11/01/2014 | 10915 | NICOLAS ZAMORA | | X | -SPLIT- | | 1,251.36 | 672,517.91 |
| Paych. | 11/01/2014 | 10911 | JOSE RAMIREZ | | X | -SPLIT- | | 1,298.01 | 671,266.55 |
| Paych. | 11/01/2014 | 10918 | OSVALDO AGUAURA | | X | -SPLIT- | | 1,440.77 | 669,968.54 |
| Paych. | 11/01/2014 | 10919 | RIGOBERTO LOZA Z... | | X | -SPLIT- | | 1,296.48 | 668,528.37 |
| Paych. | 11/01/2014 | 10912 | JOSE VAZQUEZ | | X | -SPLIT- | | 1,198.97 | 667,532.60 |
| Paych. | 11/01/2014 | 10909 | JOSE F IRAHETA | | X | -SPLIT- | | 1,224.43 | 666,636.12 |
| Paych. | 11/01/2014 | 10913 | LUCAS A CERVANTEZ | | X | -SPLIT- | | 1,227.92 | 665,437.15 |
| Paych. | 11/01/2014 | 10905 | ISRAEL GARCIA BAR... | | X | -SPLIT- | | 1,361.18 | 664,212.72 |
| Paych. | 11/01/2014 | 10903 | EDWIN AVALOS | | X | -SPLIT- | | 1,614.23 | 662,984.80 |
| Paych. | 11/01/2014 | 10921 | ROGELIO GARCIA | | X | -SPLIT- | | 1,237.92 | 661,370.57 |
| Paych. | 11/01/2014 | 10901 | JIM WILSON | | X | -SPLIT- | | 1,233.93 | 659,766.88 |
| Paych. | 11/01/2014 | 10902 | ARTURO AVINA | | X | -SPLIT- | | 1,246.23 | 658,528.96 |
| Paych. | 11/01/2014 | 10904 | DANIEL GARCIA | | X | -SPLIT- | | 2,583.69 | 657,534.19 |
| Paych. | 11/01/2014 | 10898 | DARLA Y WILSON | | X | -SPLIT- | | 1,355.78 | 655,784.19 |
| Paych. | 11/01/2014 | 10896 | GUSTAVO ALANIZ | | X | -SPLIT- | | 1,233.93 | 654,176.78 |
| Paych. | 11/01/2014 | 10908 | JESUS A MEDINA | | X | -SPLIT- | | 648,923.80 | 647,461.95 |
| Paych. | 11/01/2014 | 10906 | JOSE ANDRADE | | X | -SPLIT- | | 646,096.27 | 646,096.27 |
| Paych. | 11/01/2014 | 10910 | JOSE PEREZ | | X | -SPLIT- | | 1,294.15 | 644,802.12 |
| Deposit | 11/02/2014 | | | Deposit | X | 601100 · Milk income | 650,120.89 | | 1,294,923.01 |
| Check | 11/02/2014 | 10910 | | | X | 702000 · Grain | | 325,000.00 | 969,923.01 |
| Check | 11/02/2014 | 10923 | WESTERN MILLING... | | X | 475001 · N/P WESTERN MILLI... | | 27,894.00 | 942,029.01 |
| Payoh... | 11/03/2014 | 10923 | FRANCISCO NAPOLES | | X | 774000 · Veterinary and medicine | | 479.59 | 941,549.42 |
| Check | 11/03/2014 | 10925 | ANIMAL HEALTH INT... | | X | 70000 · Herd Replacements | | 2,621.37 | 938,928.05 |
| Check | 11/03/2014 | 10926 | A&M LIVSTOCK | Inv 9003764421,9003771044,9003774056,9003... | X | 103300 · Tax - DIP | | 121,333.77 | 817,594.28 |
| Transfer | 11/03/2014 | 10927 | MID VALLEY DISPOS... | Funds Transfer | X | 103300 · Administration - DIP | | 488.75 | 817,105.53 |
| Transfer | 11/03/2014 | 10928 | AT&T | Funds Transfer | X | 103100 · Administration - DIP | | 15,000.00 | 802,594.28 |
| Transfer | 11/03/2014 | 10929 | KINGS DAIRY SUPPL... | 5598665276504-3 | X | 103100 · Farming - DIP | | 20,000.00 | 782,594.28 |
| Check | 11/03/2014 | 10928 | AT&T | Acct 201204 | X | 751000 · Utilities - Dairy | | 15,000.00 | 767,594.28 |
| Check | 11/03/2014 | 10929 | KINGS DAIRY SUPPL... | Inv 201204 | X | 751000 · Utilities - Farm | | 216.30 | 767,105.53 |
| Check | 11/03/2014 | 10930 | A & S INTL | Act11928578556-4 | X | 850050 · Utilities - Farm | | 87.46 | 767,018.05 |
| Check | 11/03/2014 | 10931 | KINGS COUNTY D.H... | Inv 21610 | X | 780000 · Testing and trimming | | 38,626.89 | 766,801.69 |
| Check | 11/03/2014 | 10931 | HR MOBILE SERVIC... | Inv 4745 | X | 747000 · Corral Cleaning - Dairy | | 3,571.59 | 724,803.21 |
| Check | 11/03/2014 | 10932 | THOMAS BROTHER... | | X | 747000 · Corral Cleaning - Dairy | | 23,174.80 | 724,174.80 |
| Check | 11/03/2014 | 10933 | BANK OF THE WEST1 | Acct 7010179348 | X | 472000 · N/P Bank of the West | | 723,103.21 | 723,103.21 |
| Check | 11/03/2014 | 10934 | Jim L. Wilson | Ford and Ally Payment | X | -SPLIT- | | 627.34 | 721,025.87 |
| Check | 11/03/2014 | 10935 | Jim L. Wilson | Reimbursement for Fuel | X | 765000 · Fuel and oil | | 2,179.00 | 721,025.87 |
| Check | 11/03/2014 | 10936 | REDMAN DAIRY SE... | Inv 2793 | X | 748000 · Repairs and maintenan... | | 1,450.00 | 718,846.87 |
| Check | 11/03/2014 | 10938 | GEA FARM TECHNO... | | X | 775000 · Breeding and Semen | | 2,660.39 | 716,186.48 |
| Check | 11/03/2014 | 10939 | RIVERDALE FARM A... | | X | 748000 · Repairs and maintenan... | | 8,000.00 | 708,186.48 |
| Check | 11/05/2014 | 10941 | DORNS GAS | JDWI | X | 850300 · Rep and Maint - Farm | | 10,000.00 | 698,186.48 |
| Check | 11/05/2014 | 10942 | UNIFIRST CORPORA... | JDWI | X | 751000 · Utilities - Dairy | | 712.50 | 698,186.48 |
| Check | 11/05/2014 | 10943 | CURRY PRINTING | INV 38106 | X | 751000 · Supplies and teat dip | | 976.78 | 697,473.98 |
| Check | 11/05/2014 | 10944 | VALLEY VETERINARI... | JDWI | X | 799000 · Miscellaneous & postage | | 510.81 | 687,453.96 |
| Check | 11/05/2014 | 10944 | | JDWI | X | 774000 · Veterinary and medicine | | 20.02 | 686,477.18 |
| Check | 11/05/2014 | 10945 | PARAGON PHARMA... | INV 19950,20172,20457 | X | 774000 · Veterinary and medicine | | 5,521.00 | 685,966.37 |
| Transfer | 11/05/2014 | 10945 | | INV 9003789372,20457 | X | 103000 · Veterinary and medicine | | 2,160.00 | 683,285.37 |
| Transfer | 11/07/2014 | 10946 | | Funds Transfer | X | 774000 · Veterinary and medicine | | 50,000.00 | 628,285.37 |
| Check | 11/07/2014 | 10946 | ANIMAL HEALTH INT... | INV 9003789372,9003799381,9003802961 | X | 774000 · Veterinary and medicine | | 3,739.53 | 624,555.84 |

8:23 AM
12/09/14
Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/10/2014 | 10947 | FARM CREDIT WES... | Wilson Dairy-FPF43795574-100 | X | 476000 · N/P CA Pollution Control | | 10,000.00 | 614,555.84 |
| Check | 11/10/2014 | 10948 | JOHN A. AVILA | Inv 2920 | X | 778000 · Livestock hauling | | 1,840.00 | 612,715.84 |
| Check | 11/10/2014 | 10949 | UNIFIRST CORPORA... | Inv 3720111530,3720110397 | X | 745000 · Supplies and teat dip | | 976.78 | 611,739.06 |
| Check | 11/10/2014 | 10950 | CULLIGAN WATER ... | | X | 751000 · Utilities - Dairy | | 240.17 | 611,498.89 |
| Check | 11/10/2014 | 10951 | JOHNNYS TIRES AU... | | X | 749000 · Repairs and maintenan... | | 806.17 | 610,692.72 |
| Deposit | 11/12/2014 | | | Deposit | X | -SPLIT- | 71,091.29 (A) | | 681,784.01 |
| Check | 11/13/2014 | | | Service Charge | X | 701000 · BANK SERVICES | | 403.60 | 681,380.41 |
| Check | 11/13/2014 | 10952 | WEST HILLS OIL, INC. | | X | 700000 · Fuel and oil | | 8,427.44 | 672,952.97 |
| Deposit | 11/13/2014 | | | Inv 152651,152668 | X | 601000 · Milk Income | 718,878.21 (B) | | 1,391,831.18 |
| Check | 11/15/2014 | | | | X | -SPLIT- | | 1,080.08 | 1,390,751.10 |
| Check | 11/15/2014 | | | | X | -SPLIT- | | 943.94 | 1,389,807.16 |
| Deposit | 11/16/2014 | | | | X | -SPLIT- | | 347.11 | 1,389,460.05 |
| Check | 11/15/2014 | 10986 | WESTERN MILLING... | Inv 3123,3123,3142 | X | 702000 · Grain | | 117,500.02 | 1,271,960.03 |
| Check | 11/15/2014 | 10987 | NICOLO ZANDELAS | | X | 751000 · Utilities - Dairy | | 658.68 | 1,271,301.35 |
| Check | 11/15/2014 | | A&M LIVSTOCK | INV 1341532611,1341532612 | X | 70000 · Herd Replacements | | 268,366.41 | 1,002,934.94 |
| Check | | | VERIZON WIRELESS | | X | -SPLIT- | | 1,281.01 | 1,001,653.93 |
| Paych... | 11/17/2014 | 10966 | ANGEL RAMOS | | X | -SPLIT- | | 1,052.64 | 1,000,601.29 |
| Paych... | 11/17/2014 | 10972 | OSVALDO AGUILURA | | X | -SPLIT- | | 1,049.70 | 999,551.59 |
| Paych... | 11/17/2014 | 10971 | JOSE PEREZ | Oscar Martinez | X | -SPLIT- | | 719.12 | 998,832.47 |
| Paych... | 11/17/2014 | 10968 | JOSE VAZQUEZ | | X | -SPLIT- | | 2,287.71 | 996,544.76 |
| Paych... | 11/17/2014 | 10975 | JOSE ANDRADE | | X | -SPLIT- | | 1,387.01 | 995,157.75 |
| Paych... | 11/17/2014 | 10974 | JOSE FIRAHETA | | X | -SPLIT- | | 1,419.77 | 993,737.98 |
| Paych... | 11/17/2014 | 10960 | DANIEL GARCIA | | X | -SPLIT- | | 1,213.04 | 992,524.94 |
| Paych... | 11/17/2014 | | LUCAS A CERVANTEZ | | X | -SPLIT- | | 1,361.17 | 991,163.77 |
| Paych... | 11/17/2014 | | ARMANDO BENITEZ | | X | -SPLIT- | | 1,089.84 | 990,073.93 |
| Paych... | 11/17/2014 | | ARTURO AVINA | | X | -SPLIT- | | 1,136.09 | 988,937.84 |
| Paych... | 11/17/2014 | | ISRAEL GARCIA BAR... | | X | -SPLIT- | | 1,281.02 | 987,656.82 |
| Paych... | 11/17/2014 | | EDUARDO AVALOS | | X | -SPLIT- | | 1,296.48 | 986,360.34 |
| Paych... | 11/17/2014 | | HENRY ALVAROS | | X | -SPLIT- | | 1,284.00 | 985,076.34 |
| Paych... | 11/17/2014 | | GUSTAVO ALANIZ | | X | -SPLIT- | | 330.24 | 984,746.10 |
| Paych... | 11/17/2014 | | ROGELIO GARCIA | | X | -SPLIT- | | 1,183.62 | 983,562.48 |
| Paych... | 11/17/2014 | | JOSE RAMIREZ | | X | -SPLIT- | | 1,191.48 | 982,371.00 |
| Transfer | 11/19/2014 | | JIM WILSON | | X | -SPLIT- | | 1,256.63 | 981,114.37 |
| Check | 11/17/2014 | | DARLA WILSON | | X | -SPLIT- | | 1,580.48 | 979,533.89 |
| Check | 11/17/2014 | | STEVEN ALTAMIRANO | | X | -SPLIT- | | 2,905.90 | 976,627.99 |
| Check | 11/17/2014 | 10981 | ANIMAL HEALTH INT... | INV 9003823867,9003823894,9003823868 | X | 774000 · Veterinary and medicine | | 4,369.34 | 972,258.65 |
| Check | 11/17/2014 | 10980 | A&M COMMODITIES | ACCT 4246-00 | X | 779000 · Deadstock removal | | 3,500.00 | 968,758.65 |
| Check | 11/17/2014 | 10979 | JOHN VAN DAM | | X | 750000 · Insurance | | 1,427.10 | 967,331.55 |
| Check | 11/17/2014 | 10978 | FIREMANS FUND IN... | FW008095 | X | 750000 · Insurance | | 7,427.10 | 959,904.45 |
| Transfer | 11/17/2014 | 10976 | SPECIALTY SALES I... | INV 26352 | X | 745000 · Supplies and teat dip | | 2,502.00 | 956,454.55 |
| Check | 11/17/2014 | | MOONLITE CUSTOM ... | INV 1493 | X | 745000 · Supplies and teat dip | | 375.00 | 953,951.55 |
| Check | 11/17/2014 | 10982 | NUTRITION PHYSIOL... | INV IVC60306 | X | 748000 · Grain | | 3,114.00 | ... |
| Transfer | 11/19/2014 | | | Funds Transfer | X | 103300 · Administration - DIP | | 20,000.00 | 20,000.00 |
| Transfer | 11/19/2014 | | | Funds Transfer | X | 103200 · Tax - DIP | | 20,000.00 | 20,000.00 |
| Transfer | 11/19/2014 | | | Funds Transfer | X | 103000 · Farming - DIP | | 20,000.00 | 20,000.00 |
| Check | 11/19/2014 | 10988 | MAGINN & SON TRU... | INV 16923 | X | 9001 · Harvesting | | 10,000.00 | 10,000.00 |
| Check | 11/19/2014 | 10989 | SIERRA VISTA CONS... | INV 508,517 | X | 10001 · Nutritionist | | 3,541.00 | 3,541.00 |
| Check | 11/19/2014 | 10990 | THOMAS BROTHER... | | X | 850100 · Manure hauling - farm | | 9,205.00 | 9,205.00 |
| Deposit | 11/22/2014 | | | Deposit | X | -SPLIT- | 54,684.18 (&) | | 913,346.57 |
| Check | 11/24/2014 | 10991 | US FARM SYSTEMS | INV 110614 | X | 748000 · Grain | | 1,914.95 | 911,431.62 |
| Check | 11/24/2014 | 10992 | ANIMAL HEALTH INT... | INV IVC60306,9003852609 | X | 774000 · Veterinary and medicine | | 4,225.64 | 907,205.98 |
| Transfer | 11/24/2014 | | | Funds Transfer | X | 103400 · Farming - DIP | | 50,000.00 | 857,205.98 |

8:23 AM
12/09/14
Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 11/24/2014 | 10993 | FARM CREDIT WES... | WILSON DAIRY | | 477000 · NP Farm Credit | | 22,035.00 | 835,170.98 |
| Check | 11/26/2014 | 10994 | COMMODITY CRED... | USDA MFP PROGRAM | X | 620000 · USDA Farm | | 100.00 | 835,070.98 |
| Total 103100 · General - DIP | | | | | | | 1,494,974.57 | 1,338,505.54 | 835,070.98 |
| TOTAL | | | | | | | 1,494,974.57 | 1,338,505.54 | 835,070.98 |

|  |  |  | 34.50 |  |
| --- | --- | --- | --- | --- |
|  | 1,879.90 |  |  |  |
|  | 1,078.50 |  |  |  |
|  | 939.95 |  |  |  |
|  | 1,564.00 |  |  |  |
| 11/12/2014 | 49,322.51 |  |  | 71,091.29 |
|  | 16,271.93 |  |  |  |
|  |  |  | 07 | $71,091.29 |

# Deposit Summary

12/9/2014

Summary of Deposits to 103100 · General - DIP on 11/12/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
| --- | --- | --- | --- | --- |
| 276728 | Check | COELHO MEAT COMPANY |  | 1,879.90 |
| 276493 | Check | COELHO MEAT COMPANY |  | 1,078.50 |
| 278888 | Check | COELHO MEAT COMPANY |  | 939.95 |
| 28106 | Check | ADVANCED PROTEIN |  | 1,564.00 |
| 58541 | Check | A&M LIVSTOCK |  | 49,322.51 |
| 84110 | Check | MARTELLA LIVESTOCK MA... |  | 16,271.93 |
| 7345546 | Check | PG & E |  | 34.50 |

| | | |
| --- | --- | --- |
| Deposit Subtotal: | | 71,091.29 |
| Less Cash Back: | | |
| Deposit Total: | A | 71,091.29 |

```
                                    1,076.25

                                    1,259.35

                                      754.00

                                   51,794.58
11/20/2014

                                                              54,884.18


                                              04              $54,884.18
```

# Deposit Summary

12/9/2014

Summary of Deposits to 103100 · General - DIP on 11/20/2014

| Chk No. | PmtMethod | Rcd From | Memo | Amount |
|---------|-----------|----------|------|--------|
| 279431 | Check | COELHO MEAT COMPANY | | 1,076.25 |
| 279199 | Check | COELHO MEAT COMPANY | | 1,259.35 |
| 279244 | Check | COELHO MEAT COMPANY | | 754.00 |
| 34930 | Check | STANDARD CATTLE COMPA... | | 51,794.58 |
| | | | Deposit Subtotal: | 54,884.18 |
| | | | Less Cash Back: | |
| | | | Deposit Total: | ℬ  54,884.18 |

Farming DIP

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]5229 | $150,729.84 | $135,000.00 | -$203,595.09 | $82,134.75 |

### Credits

**Electronic deposits/bank credits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 11/03 | 15,000.00 | WT Seq148811 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14110313000017 Trn#141103148811 Rfb# 000000097 |
| | 11/07 | 50,000.00 | WT Seq#51228 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14110707573452 Trn#141107051228 Rfb# 000000098 |
| | 11/19 | 20,000.00 | WT Seq#62255 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14111908501033 Trn#141119062255 Rfb# 000000099 |
| | 11/24 | 50,000.00 | WT Seq173083 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14112414591829 Trn#141124173083 Rfb# 000000102 |
| | | **$135,000.00** | **Total electronic deposits/bank credits** |
| | | **$135,000.00** | **Total credits** |

### Debits

**Checks paid**

| *Number* | *Amount* | *Date* | *Number* | *Amount* | *Date* | *Number* | *Amount* | *Date* |
|---|---|---|---|---|---|---|---|---|
| 5550 | 2,779.35 | 11/03 | 5569 | 2,274.84 | 11/03 | 5578 | 481.27 | 11/12 |
| 5558 * | 35,000.00 | 11/04 | 5570 | 1,190.67 | 11/05 | 5579 | 11,385.69 | 11/10 |
| 5562 * | 1,703.72 | 11/04 | 5571 | 1,267.29 | 11/05 | 5580 | 7,650.00 | 11/17 |
| 5563 | 4,482.31 | 11/04 | 5572 | 1,219.00 | 11/06 | 5581 | 34.38 | 11/17 |
| 5564 | 15,139.29 | 11/04 | 5573 | 2,006.78 | 11/07 | 5582 | 473.36 | 11/14 |
| 5565 | 10,962.00 | 11/03 | 5574 | 770.00 | 11/12 | 5583 | 11.47 | 11/14 |
| 5566 | 1,558.48 | 11/05 | 5575 | 2,438.67 | 11/04 | 5584 | 1,692.90 | 11/17 |
| 5567 | 1,315.44 | 11/04 | 5576 | 12,176.43 | 11/10 | 5585 | 908.24 | 11/17 |
| 5568 | 1,639.89 | 11/03 | 5577 | 6,939.00 | 11/10 | 5586 | 1,294.97 | 11/17 |

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 5587 | 80.22 | 11/18 | 5596 | 1,233.23 | 11/19 | 5604 | 5,020.53 | 11/25 |
| 5588 | 565.00 | 11/24 | 5597 | 1,628.55 | 11/18 | 5605 | 45.33 | 11/25 |
| 5589 | 40.74 | 11/17 | 5598 | 2,274.84 | 11/20 | 5606 | 4,081.63 | 11/24 |
| 5590 | 2,348.33 | 11/18 | 5599 | 1,277.18 | 11/19 | 5607 | 690.49 | 11/25 |
| 5591 | 85.55 | 11/18 | 5600 | 1,211.10 | 11/20 | 5608 | 1,474.14 | 11/26 |
| 5592 | 8,427.44 | 11/17 | 5601 | 2,092.50 | 11/24 | 5609 | 195.09 | 11/26 |
| 5593 | 473.36 | 11/24 | 5602 | 2,582.12 | 11/25 | 5611˙ | 22,642.75 | 11/28 |
| 5594 | 11,942.63 | 11/21 | 5603 | 45.33 | 11/25 | 5612 | 2,754.00 | 11/28 |
| 5595 | 1,587.57 | 11/18 | | | | | | |

**$203,595.09**    Total checks paid

˙ Gap in check sequence

**$203,595.09**    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 150,729.84 | 11/10 | 100,250.99 | 11/20 | 86,739.65 |
| 11/03 | 148,073.76 | 11/12 | 98,999.72 | 11/21 | 74,797.02 |
| 11/04 | 87,994.33 | 11/14 | 98,514.89 | 11/24 | 117,584.53 |
| 11/05 | 83,977.89 | 11/17 | 78,466.22 | 11/25 | 109,200.73 |
| 11/06 | 82,758.89 | 11/18 | 72,736.00 | 11/26 | 107,531.50 |
| 11/07 | 130,752.11 | 11/19 | 90,225.59 | 11/28 | 82,134.75 |

Average daily ledger balance    **$102,396.73**

© 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

8:52 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103400 · Farming - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| **Beginning Balance** | 150,729.84 |
|     **Cleared Transactions** | |
|         Checks and Payments - 52 items | -203,595.09 |
|         Deposits and Credits - 4 items | 135,000.00 |
|     **Total Cleared Transactions** | -68,595.09 |
| **Cleared Balance** | 82,134.75 |
|     **Uncleared Transactions** | |
|         Checks and Payments - 3 items | -53,402.77 |
|     **Total Uncleared Transactions** | -53,402.77 |
| **Register Balance as of 10/31/2014** | 28,731.98 |
|     **New Transactions** | |
|         Checks and Payments - 21 items | -62,231.89 |
|         Deposits and Credits - 1 item | 40,000.00 |
|     **Total New Transactions** | -22,231.89 |
| **Ending Balance** | 6,500.09 |

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103400 · Farming - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 150,729.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 52 items** | | | | | | |
| Check | 10/25/2014 | 5550 | RAIN FOR RENT | X | -2,779.35 | -2,779.35 |
| Check | 10/27/2014 | 5559 | WILBUR ELLIS | X | -35,000.00 | -37,779.35 |
| Check | 10/27/2014 | 5564 | FRESNO EQUIPME... | X | -15,139.29 | -52,918.64 |
| Check | 10/27/2014 | 5563 | FRESNO EQUIPME... | X | -4,482.31 | -57,400.95 |
| Check | 10/27/2014 | 5562 | FRESNO EQUIPME... | X | -1,703.72 | -59,104.67 |
| Check | 10/30/2014 | 5565 | LEFT COAST CHO... | X | -10,962.00 | -70,066.67 |
| Paycheck | 11/01/2014 | 5569 | JIMMY WILSON | X | -2,274.84 | -72,341.51 |
| Paycheck | 11/01/2014 | 5568 | JESUS RODRIGUEZ | X | -1,639.89 | -73,981.40 |
| Paycheck | 11/01/2014 | 5566 | DYLAN WILSON | X | -1,558.48 | -75,539.88 |
| Paycheck | 11/01/2014 | 5567 | HECTOR IBARRA S... | X | -1,315.44 | -76,855.32 |
| Paycheck | 11/01/2014 | 5571 | SAMUEL S MORENO | X | -1,267.29 | -78,122.61 |
| Paycheck | 11/01/2014 | 5570 | LUIS E RODRIGUE... | X | -1,190.67 | -79,313.28 |
| Check | 11/03/2014 | 5575 | JIM WILSON | X | -2,438.67 | -81,751.95 |
| Check | 11/03/2014 | 5573 | CREAM OF THE C... | X | -2,006.78 | -83,758.73 |
| Check | 11/03/2014 | 5572 | INNOVATIVE AG S... | X | -1,219.00 | -84,977.73 |
| Check | 11/03/2014 | 5574 | ANGEL SALDANA | X | -770.00 | -85,747.73 |
| Check | 11/05/2014 | 5576 | HURON TIRE LLC | X | -12,176.43 | -97,924.16 |
| Check | 11/05/2014 | 5577 | LEFT COAST CHO... | X | -6,939.00 | -104,863.16 |
| Check | 11/06/2014 | 5578 | EVANGELHO SEE... | X | -481.27 | -105,344.43 |
| Check | 11/07/2014 | 5579 | B & R CUSTOM CH... | X | -11,385.69 | -116,730.12 |
| Check | 11/10/2014 | 5580 | BEST AGRI- MARK... | X | -7,650.00 | -124,380.12 |
| Check | 11/10/2014 | 5590 | AMERICAN WEST ... | X | -2,348.33 | -126,728.45 |
| Check | 11/10/2014 | 5584 | CREAM OF THE C... | X | -1,692.90 | -128,421.35 |
| Check | 11/10/2014 | 5586 | MT. WHITNEY AUT... | X | -1,294.97 | -129,716.32 |
| Check | 11/10/2014 | 5585 | RIVERDALE AUTO ... | X | -908.24 | -130,624.56 |
| Check | 11/10/2014 | 5588 | SIERRA GLASS & ... | X | -565.00 | -131,189.56 |
| Check | 11/10/2014 | 5582 | RAIN FOR RENT | X | -473.36 | -131,662.92 |
| Check | 11/10/2014 | 5591 | FRESNO EQUIPME... | X | -85.55 | -131,748.47 |
| Check | 11/10/2014 | 5587 | INIGUEZ TIRE & A... | X | -80.22 | -131,828.69 |
| Check | 11/10/2014 | 5589 | PG & E | X | -40.74 | -131,869.43 |
| Check | 11/10/2014 | 5581 | NAPA AUTO PARTS | X | -34.38 | -131,903.81 |
| Check | 11/10/2014 | 5583 | FRESNO OXYGEN | X | -11.47 | -131,915.28 |
| Check | 11/13/2014 | 5592 | WEST HILLS OIL, I... | X | -8,427.44 | -140,342.72 |
| Check | 11/15/2014 | 5602 | PG & E | X | -2,582.12 | -142,924.84 |
| Paycheck | 11/15/2014 | 5598 | JIMMY WILSON | X | -2,274.84 | -145,199.68 |
| Check | 11/15/2014 | 5601 | CREAM OF THE C... | X | -2,092.50 | -147,292.18 |
| Paycheck | 11/15/2014 | 5597 | JESUS RODRIGUEZ | X | -1,628.55 | -148,920.73 |
| Paycheck | 11/15/2014 | 5595 | DYLAN WILSON | X | -1,587.57 | -150,508.30 |
| Paycheck | 11/15/2014 | 5599 | LUIS E RODRIGUE... | X | -1,277.18 | -151,785.48 |
| Paycheck | 11/15/2014 | 5596 | HECTOR IBARRA S... | X | -1,233.23 | -153,018.71 |
| Paycheck | 11/15/2014 | 5600 | SAMUEL S MORENO | X | -1,211.10 | -154,229.81 |
| Check | 11/17/2014 | 5594 | MENDES PLUMBING | X | -11,942.63 | -166,172.44 |
| Check | 11/17/2014 | 5593 | RAIN FOR RENT | X | -473.36 | -166,645.80 |
| Check | 11/19/2014 | 5604 | PG & E | X | -5,020.53 | -171,666.33 |
| Check | 11/19/2014 | 5606 | B & R CUSTOM CH... | X | -4,081.63 | -175,747.96 |
| Check | 11/19/2014 | 5607 | PG & E | X | -690.49 | -176,438.45 |
| Check | 11/19/2014 | 5605 | PG & E | X | -45.33 | -176,483.78 |
| Check | 11/20/2014 | 5608 | INNOVATIVE AG S... | X | -1,474.14 | -177,957.92 |
| Check | 11/20/2014 | 5603 | PG & E | X | -45.33 | -178,003.25 |
| Check | 11/22/2014 | 5609 | PG & E | X | -195.09 | -178,198.34 |
| Check | 11/24/2014 | 5611 | WILBUR ELLIS | X | -22,642.75 | -200,841.09 |
| Check | 11/24/2014 | 5612 | CREAM OF THE C... | X | -2,754.00 | -203,595.09 |
| | | Total Checks and Payments | | | -203,595.09 | -203,595.09 |

8:52 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103400 · Farming - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 11/03/2014 | | | X | 15,000.00 | 15,000.00 |
| Transfer | 11/07/2014 | | | X | 50,000.00 | 65,000.00 |
| Transfer | 11/19/2014 | | | X | 20,000.00 | 85,000.00 |
| Transfer | 11/24/2014 | | | X | 50,000.00 | 135,000.00 |
| Total Deposits and Credits | | | | | 135,000.00 | 135,000.00 |
| Total Cleared Transactions | | | | | -68,595.09 | -68,595.09 |
| Cleared Balance | | | | | -68,595.09 | 82,134.75 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 07/01/2014 | JE | INTUIT QUICK BOO... | | -594.45 | -594.45 |
| Check | 10/13/2014 | 5530 | C.A. VANDERHAM ... | | -43,464.58 | -44,059.03 |
| Check | 10/13/2014 | 5531 | C.A. VANDERHAM ... | | -9,343.74 | -53,402.77 |
| Total Checks and Payments | | | | | -53,402.77 | -53,402.77 |
| Total Uncleared Transactions | | | | | -53,402.77 | -53,402.77 |
| Register Balance as of 10/31/2014 | | | | | -121,997.86 | 28,731.98 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 11/22/2014 | 5610 | PG & E | | -313.57 | -313.57 |
| Check | 11/24/2014 | 5613 | PG & E | | -8,065.00 | -8,378.57 |
| Check | 11/24/2014 | 5616 | PG & E | | -3,428.15 | -11,806.72 |
| Check | 11/24/2014 | 5615 | PG & E | | -141.06 | -11,947.78 |
| Check | 11/24/2014 | 5614 | PG & E | | -109.54 | -12,057.32 |
| Check | 11/24/2014 | 5617 | PG & E | | -39.44 | -12,096.76 |
| Check | 11/28/2014 | 5618 | MT. WHITNEY MINI... | | -2,282.00 | -14,378.76 |
| Check | 12/01/2014 | 5627 | CENTRAL CALIFO... | | -21,644.40 | -36,023.16 |
| Check | 12/01/2014 | 5626 | WEST HILLS OIL, I... | | -8,800.00 | -44,823.16 |
| Check | 12/01/2014 | 5625 | RAIN FOR RENT | | -2,779.35 | -47,602.51 |
| Check | 12/01/2014 | 5632 | Jim L. Wilson | | -2,337.14 | -49,939.65 |
| Paycheck | 12/01/2014 | 5622 | JIMMY WILSON | | -2,274.84 | -52,214.49 |
| Check | 12/01/2014 | 5631 | CREAM OF THE C... | | -1,604.02 | -53,818.51 |
| Paycheck | 12/01/2014 | 5619 | DYLAN WILSON | | -1,558.48 | -55,376.99 |
| Paycheck | 12/01/2014 | 5621 | JESUS RODRIGUEZ | | -1,414.09 | -56,791.08 |
| Check | 12/01/2014 | 5628 | ANGEL SALDANA | | -1,400.00 | -58,191.08 |
| Paycheck | 12/01/2014 | 5620 | HECTOR IBARRA S... | | -1,068.79 | -59,259.87 |
| Paycheck | 12/01/2014 | 5624 | SAMUEL S MORENO | | -1,053.58 | -60,313.45 |
| Paycheck | 12/01/2014 | 5623 | LUIS E RODRIGUE... | | -1,035.44 | -61,348.89 |
| Check | 12/01/2014 | 5629 | LUIS MONTANO | | -675.00 | -62,023.89 |
| Check | 12/01/2014 | 5630 | FRESNO EQUIPME... | | -208.00 | -62,231.89 |
| Total Checks and Payments | | | | | -62,231.89 | -62,231.89 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/01/2014 | | | | 40,000.00 | 40,000.00 |
| Total Deposits and Credits | | | | | 40,000.00 | 40,000.00 |
| Total New Transactions | | | | | -22,231.89 | -22,231.89 |
| **Ending Balance** | | | | | **-144,229.75** | **6,500.09** |

8:40 AM

12/09/14

Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

**103400 · Farming - DIP**

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 11/01/2014 | 5567 | | HECTOR IBARRA S... | | X | -SPLIT- | | 1,315.44 | 27,260.40 |
| Paycheck | 11/01/2014 | 5571 | | SAMUEL S MORENO | | X | -SPLIT- | | 1,267.29 | 25,944.96 |
| Paycheck | 11/01/2014 | 5570 | | LUIS E RODRIGUEZ | | X | -SPLIT- | | 1,190.67 | 24,677.67 |
| Paycheck | 11/01/2014 | 5568 | | JESUS RODRIGUEZ | | X | -SPLIT- | | 1,639.89 | 21,847.11 |
| Paycheck | 11/01/2014 | 5569 | | JIM WILSON | | X | -SPLIT- | | 2,274.84 | 19,572.27 |
| Paycheck | 11/01/2014 | 5566 | | JIMMY WILSON | | X | -SPLIT- | | 1,558.48 | 18,013.79 |
| Transfer | 11/01/2014 | | | DYLAN WILSON | Funds Transfer | X | 103100 · General - DIP | 15,000.00 | | 33,013.79 |
| Check | 11/03/2014 | 5572 | | INNOVATIVE AG S... | Inv 15209 | X | 850150 · Irrigation - Farm | | 1,215.00 | 31,798.79 |
| Check | 11/03/2014 | 5573 | | CREAM OF THE CR... | Inv 81794,81790 | X | 85000 · Irrigation Exs... | | 2,006.78 | 29,788.01 |
| Check | 11/03/2014 | 5574 | | ANGEL SALDANA | Inv 81979,81980 | X | 850300 · Rep and Mai... | | 2,438.67 | 26,579.34 |
| Check | 11/03/2014 | 5581 | | HUDSON TIRE LLC | Inv 82818 | X | 850000 · Rep and Mai... | | 12,176.43 | 14,402.91 |
| Check | 11/05/2014 | 5576 | | LEFT COAST CHOP... | Inv 220 | X | 850300 · Rep and Mai... | | 6,939.00 | 7,463.91 |
| Check | 11/05/2014 | 5577 | | EVANGELHO SEED... | Inv 100590,100590,101001 | X | 850300 · Harvesting | | 481.27 | 6,982.64 |
| Transfer | 11/06/2014 | 5578 | | | Funds Transfer | X | 806800 · Seed - Farm | 50,000.00 | | 6,982.64 |
| Paycheck | 11/07/2014 | 5579 | | MT. WHITNEY AUT... | Inv 74 | X | 103100 · General - DIP | | 11,385.69 | 45,598.64 |
| Check | 11/07/2014 | 5580 | | INGUEZ TIRE & AU... | | X | 9000 · Harvesting | | 7,650.00 | 37,948.95 |
| Paycheck | 11/10/2014 | 5582 | | SIERRA GLASS & S... | | X | 850300 · Rep and Mai... | | 34.38 | 37,912.57 |
| Check | 11/10/2014 | 5583 | | PG & E | Inv 249565 | X | 850000 · Irrigation Exs... | | 473.36 | 37,439.21 |
| Check | 11/10/2014 | 5584 | | AMERICAN WEST... | Inv 051021541 | X | 85000 · Fuel and oil | | 11.47 | 37,427.74 |
| Check | 11/10/2014 | 5585 | | FRESNO OXYGEN | Inv 81520/194 | X | 85000 · Fuel and oil | | 196.92 | 37,416.27 |
| Check | 11/10/2014 | 5586 | | CREAM OF THE CR... | Inv 82818 | X | 850000 · Rep and Mai... | | 698.24 | 37,219.35 |
| Check | 11/10/2014 | 5587 | | RIVERDALE AUTO | | X | 850300 · Rep and Mai... | | 1,294.97 | 36,521.11 |
| Check | 11/10/2014 | 5588 | | MT. WHITNEY AUT... | Acct 636885/3513-7 | X | 850300 · Rep and Mai... | | 80.22 | 35,226.14 |
| Check | 11/10/2014 | 5591 | | INGUEZ TIRE & AU... | Inv154444 | X | 850200 · Chemical & ... | | 565.00 | 35,145.92 |
| Check | 11/13/2014 | 5590 | | SIERRA GLASS & S... | Inv 01638-5.M14-APL-A | X | 850000 · Rep and Mai... | | 40.74 | 34,580.92 |
| Check | 11/15/2014 | 5592 | | PG & E | Inv 110376 | X | 850000 · Utilities - Farm | | 2,348.33 | 34,540.18 |
| Check | 11/15/2014 | 5596 | | HECTOR IBARRA S... | | X | 85000 · Irrigation Exs... | | 85.55 | 32,191.85 |
| Check | 11/15/2014 | 5597 | | LUIS E RODRIGUEZ | | X | 850300 · Rep and Mai... | | 1,211.10 | 32,106.30 |
| Paycheck | 11/15/2014 | 5598 | | JESUS RODRIGUEZ | | X | 850140 · Fuel - Farm | | 1,233.23 | 30,895.20 |
| Paycheck | 11/15/2014 | 5600 | | DYLAN WILSON | | X | 9000 · Harvesting | | 1,628.55 | 29,661.97 |
| Paycheck | 11/15/2014 | 5601 | | JIMMY WILSON | | X | -SPLIT- | | 1,277.18 | 28,033.42 |
| Check | 11/15/2014 | 5599 | | CREAM OF THE CR... | | X | 103100 · General - DIP | | 1,587.57 | 26,756.24 |
| Transfer | 11/17/2014 | 5602 | | PG & E | | X | 850500 · Utilities - Farm | 20,000.00 | | 25,168.67 |
| Check | 11/17/2014 | 5593 | | RAIN FOR RENT | Inv 83200 | X | -SPLIT- | | 2,274.84 | 45,168.67 |
| Paycheck | 11/17/2014 | 5594 | | MENDES PLUMBING | Inv 2549,2563 | X | 850500 · Utilities - Farm | | 2,582.12 | 42,893.83 |
| Check | 11/19/2014 | 5604 | | PG & E | Acct 6782155486-0 | X | 9000 · Harvesting | | 473.36 | 40,311.71 |
| Paycheck | 11/19/2014 | 5605 | | PG & E | Acct 0510215411 | X | 850500 · Utilities - Farm | | 11,942.63 | 39,838.35 |
| Check | 11/19/2014 | 5606 | | B & R CUSTOM CH... | Funds Transfer | X | 850500 · Utilities - Farm | | 5,020.53 | 27,895.72 |
| Check | 11/20/2014 | 5607 | | PG & E | Acct 485325113-3 | X | 850900 · Seed - Farm | | 45.33 | 22,875.19 |
| Check | 11/20/2014 | 5603 | | PG & E | Acct 8512613340-5 | X | 850150 · Testing - Farm | | 4,081.63 | 22,830.86 |
| Check | 11/22/2014 | 5609 | | INNOVATIVE AG S... | Inv 75 | X | 850500 · Utilities - Farm | | 690.49 | 18,748.23 |
| Check | 11/22/2014 | 5608 | | PG & E | Inv 15107 | X | 850500 · Utilities - Farm | | 45.33 | 18,702.90 |
| Check | 11/22/2014 | 5610 | | PG & E | Acct 5581197814-1 | X | 103100 · General - DIP | | 1,474.14 | 17,228.76 |
| Transfer | 11/24/2014 | 5611 | | WILBUR ELLIS | Inv 732251108.09 | X | 850000 · Seed - Farm | 50,000.00 | | 195.09 |
| Check | 11/24/2014 | 5612 | | CREAM OF THE CR... | Inv6507968 | X | 850500 · Utilities - Farm | | 313.57 | 31,172.41 |
| Check | 11/24/2014 | 5613 | | PG & E | Inv 83673 | X | 850500 · Utilities - Farm | | 22,642.75 | 28,418.41 |
| Check | 11/24/2014 | 5614 | | PG & E | Acct 4571370792-0 | X | 850500 · Utilities - Farm | | 2,754.00 | 20,353.41 |
| Check | 11/24/2014 | 5615 | | PG & E | Acct 0722811183-2 | X | 850500 · Utilities - Farm | | 8,065.00 | 20,243.87 |
| Check | 11/24/2014 | 5616 | | PG & E | Acct 5489698824-3 | X | 850500 · Utilities - Farm | | 109.54 | 20,102.81 |
| Check | 11/24/2014 | | | PG & E | Acct 2417761028-8 | X | 850500 · Utilities - Farm | | 141.06 | 16,674.66 |
| | | | | | | | | | 3,428.15 | |

8:40 AM
12/09/14
Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 11/24/2014 | 5617 | | PG & E | | | 850500 · Utilies - Farm | | 39.44 | 16,635.22 |
| Check | 11/28/2014 | 5618 | | MT. WHITNEY MINI ... | ACCT 9452202129-7 | | 850140 · Fuel - Farm | | 2,282.00 | 14,353.22 |
| Total 103400 · Farming - DIP | | | | | | | | 135,000.00 | 147,907.18 | 14,353.22 |
| TOTAL | | | | | | | | 135,000.00 | 147,907.18 | 14,353.22 |

Admin DIP

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

---

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5237 | $183,874.25 | $40,000.00 | -$80,336.42 | $143,537.83 |

### Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 20,000.00 | WT Seq148520 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14110312585193 Trn#141103148520 Rfb# 000000096 |
| | 11/19 | 20,000.00 | WT Seq#62759 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN1 111908525051 Trn#141119062759 Rfb# 000000100 |
| | | $40,000.00 | Total electronic deposits/bank credits |
| | | $40,000.00 | Total credits |

### Debits

Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1209 | 3,530.65 | 11/25 | 1215 | 12,655.06 | 11/26 | 1216 | 47,011.21 | 11/13 |
| 1214 | 17,139.50 | 11/14 | | | | | | |
| | $80,336.42 | | Total checks paid | | | | | |

* Gap in check sequence.

| | $80,336.42 | | Total debits |
|---|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 183,874.25 | 11/13 | 156,863.04 | 11/19 | 159,723.54 |
| 11/03 | 203,874.25 | 11/14 | 139,723.54 | 11/25 | 156,192.89 |

*Daily ledger balance summary*  (continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/26 | 143,537.83 | | | | |

**Average daily ledger balance**    $171,682.83

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC

Sheet Seq = 0116557
Sheet 00002 of 00002

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103300 · Administration - DIP, Period Ending 11/30/2014

|  | Nov 30, 14 |
|---|---|
| **Beginning Balance** | 183,874.25 |
| **Cleared Transactions** |  |
| **Checks and Payments - 4 items** | -80,336.42 |
| **Deposits and Credits - 2 items** | 40,000.00 |
| **Total Cleared Transactions** | -40,336.42 |
| **Cleared Balance** | 143,537.83 |
| **Uncleared Transactions** |  |
| **Checks and Payments - 2 items** | -10,090.06 |
| **Total Uncleared Transactions** | -10,090.06 |
| **Register Balance as of 11/30/2014** | 133,447.77 |
| **Ending Balance** | 133,447.77 |

8:52 AM

12/09/14

## J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103300 · Administration - DIP, Period Ending 11/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 183,874.25 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 09/26/2014 | 1209 | MORGAN & SLATES | X | -3,530.65 | -3,530.65 |
| Check | 11/10/2014 | 1216 | KLEIN  DENATALE... | X | -47,011.21 | -50,541.86 |
| Check | 11/10/2014 | 1214 | FRAZER, LLP | X | -17,139.50 | -67,681.36 |
| Check | 11/10/2014 | 1215 | Glass Ratner | X | -12,655.06 | -80,336.42 |
| Total Checks and Payments | | | | | -80,336.42 | -80,336.42 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 11/03/2014 | | | X | 20,000.00 | 20,000.00 |
| Transfer | 11/19/2014 | | | X | 20,000.00 | 40,000.00 |
| Total Deposits and Credits | | | | | 40,000.00 | 40,000.00 |
| Total Cleared Transactions | | | | | -40,336.42 | -40,336.42 |
| Cleared Balance | | | | | -40,336.42 | 143,537.83 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/26/2014 | 1204 | ALVAREZ ELECTRI... | | -5,090.06 | -5,090.06 |
| Check | 09/26/2014 | 1208 | REIDMAN DAIRY S... | | -5,000.00 | -10,090.06 |
| Total Checks and Payments | | | | | -10,090.06 | -10,090.06 |
| Total Uncleared Transactions | | | | | -10,090.06 | -10,090.06 |
| Register Balance as of 11/30/2014 | | | | | -50,426.48 | 133,447.77 |
| **Ending Balance** | | | | | **-50,426.48** | **133,447.77** |

8:39 AM

12/09/14

Cash Basis

## J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **103300 · Administration - DIP** | | | | | | | | | |
| Transfer | 11/03/2014 | | | Funds Transfer | X | 103100 · Gene... | | | 170,253.54 |
| Check | 11/10/2014 | 1214 | FRAZER, LLP | | X | 768000 · Legal... | 20,000.00 | | 190,253.54 |
| Check | 11/10/2014 | 1215 | Glass Ratner | | X | 768000 · Legal... | | 17,139.50 | 173,114.04 |
| Check | 11/10/2014 | 1216 | KLEIN  DENATALE... | J&D WILSON & SONS DAI... | X | 768000 · Legal... | | 12,655.06 | 160,458.98 |
| Transfer | 11/19/2014 | | | Funds Transfer | X | 103100 · Gene... | 20,000.00 | 47,011.21 | 113,447.77 |
| | | | | | | | | | 133,447.77 |
| **Total 103300 · Administration - DIP** | | | | | | | 40,000.00 | 76,805.77 | 133,447.77 |
| **TOTAL** | | | | | | | 40,000.00 | 76,805.77 | 133,447.77 |

Page 1

Tax DIP

**Questions?**

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

J & D WILSON AND SONS
DEBTOR IN POSSESSION
CH 11 CASE 2014-10588
11720 W MOUNT WHITNEY AVE
RIVERDALE CA 93656-9754

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆▆5270 | $7,335.97 | $25,000.00 | -$23,281.17 | $9,054.80 |

### Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 15,000.00 | WT Seq148291 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14110312581131 Trn#141103148291 Rfb# 000000095 |
| | 11/19 | 10,000.00 | WT Seq#62984 J & D Wilson and Sons /Org=J & D Wilson and Sons Dairy Srf# IN14111908533925 Trn#141119062984 Rfb# 000000101 |
| | | **$25,000.00** | **Total electronic deposits/bank credits** |
| | | **$25,000.00** | **Total credits** |

### Debits
**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 9,640.86 | IRS Usataxpymt 110314 270470700284558 J & D Wilson and Sons |
| | 11/03 | 29.22 | IRS Usataxpymt 110314 270470790646254 J & D Wilson and Sons |
| | 11/20 | 9,652.00 | IRS Usataxpymt 112014 270472403816013 J & D Wilson and Sons |
| | 11/20 | 44.55 | IRS Usataxpymt 112014 270472424409719 J & D Wilson and Sons |
| | | **$19,366.63** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 10035 | 844.96 | 11/03 | 10036 | 1,477.65 | 11/05 | 10037 | 1,591.93 | 11/24 |
| | $3,914.54 | | Total checks paid | | | | | |
| | $23,281.17 | | Total debits | | | | | |

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 7,335.97 | 11/05 | 10,343.28 | 11/20 | 10,646.73 |
| 11/03 | 11,820.93 | 11/19 | 20,343.28 | 11/24 | 9,054.80 |
| | Average daily ledger balance | $10,404.42 | | | |

© 2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

8:51 AM

12/09/14

## J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Summary
### 103200 · Tax - DIP, Period Ending 10/31/2014

|  | Oct 31, 14 |
|---|---|
| **Beginning Balance** | 7,335.97 |
| Cleared Transactions |  |
| Checks and Payments - 7 items | -23,281.17 |
| Deposits and Credits - 2 items | 25,000.00 |
| **Total Cleared Transactions** | 1,718.83 |
| **Cleared Balance** | 9,054.80 |
| Uncleared Transactions |  |
| Deposits and Credits - 2 items | 0.00 |
| **Total Uncleared Transactions** | 0.00 |
| **Register Balance as of 10/31/2014** | 9,054.80 |
| New Transactions |  |
| Checks and Payments - 3 items | -10,421.82 |
| Deposits and Credits - 1 item | 10,000.00 |
| **Total New Transactions** | -421.82 |
| **Ending Balance** | 8,632.98 |

8:51 AM

12/09/14

# J & D Wilson and Sons Dairy - Debtor in Possession
## Reconciliation Detail
### 103200 · Tax - DIP, Period Ending 10/31/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,335.97 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 10/30/2014 | 10035 | EMPLOYMENT DE... | X | -844.96 | -844.96 |
| Liability Check | 11/01/2014 | JE | UNITED STATES T... | X | -9,640.86 | -10,485.82 |
| Liability Check | 11/01/2014 | 10036 | EMPLOYMENT DE... | X | -1,477.65 | -11,963.47 |
| Liability Check | 11/01/2014 | JE | WELLS FARGO BA... | X | -29.22 | -11,992.69 |
| Liability Check | 11/19/2014 | JE | UNITED STATES T... | X | -9,652.00 | -21,644.69 |
| Liability Check | 11/19/2014 | 10037 | EMPLOYMENT DE... | X | -1,591.93 | -23,236.62 |
| Liability Check | 11/19/2014 | JE | WELLS FARGO BA... | X | -44.55 | -23,281.17 |
| Total Checks and Payments | | | | | -23,281.17 | -23,281.17 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 11/03/2014 | | | X | 15,000.00 | 15,000.00 |
| Transfer | 11/19/2014 | | | X | 10,000.00 | 25,000.00 |
| Total Deposits and Credits | | | | | 25,000.00 | 25,000.00 |
| Total Cleared Transactions | | | | | 1,718.83 | 1,718.83 |
| **Cleared Balance** | | | | | 1,718.83 | 9,054.80 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Liability Check | 08/16/2014 | 10029 | EMPLOYMENT DE... | | 0.00 | 0.00 |
| Liability Check | 08/16/2014 | JE | UNITED STATES T... | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | 0.00 | 0.00 |
| **Register Balance as of 10/31/2014** | | | | | 1,718.83 | 9,054.80 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Liability Check | 12/01/2014 | JE | UNITED STATES T... | | -8,971.00 | -8,971.00 |
| Liability Check | 12/01/2014 | 10038 | EMPLOYMENT DE... | | -1,418.74 | -10,389.74 |
| Liability Check | 12/01/2014 | JE | WELLS FARGO BA... | | -32.08 | -10,421.82 |
| Total Checks and Payments | | | | | -10,421.82 | -10,421.82 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 12/01/2014 | | | | 10,000.00 | 10,000.00 |
| Total Deposits and Credits | | | | | 10,000.00 | 10,000.00 |
| Total New Transactions | | | | | -421.82 | -421.82 |
| **Ending Balance** | | | | | **1,297.01** | **8,632.98** |

Case 14-10588    Filed 12/15/14    Doc 441

8:39 AM

12/09/14

Cash Basis

# J & D Wilson and Sons Dairy - Debtor in Possession
## Transactions by Account
### As of November 30, 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **103200 · Tax - DIP** | | | | | | | | | | |
| Liability Check | 11/01/2014 | JE | | | | X | 420000 · Payroll... | | 29.22 | 6,491.01 |
| Liability Check | 11/01/2014 | 10035 | | WELLS FARGO BANK | 33-0936519 | X | -SPLIT- | | 1,477.65 | 6,461.79 |
| Liability Check | 11/01/2014 | 10036 | | EMPLOYMENT DEV... | 515-3339-6 | X | -SPLIT- | | 9,640.86 | -4,984.14 |
| Transfer | 11/03/2014 | JE | | UNITED STATES TR... | 33-0936519 | X | 103100 · Gener... | 15,000.00 | | -4,656.72 |
| Transfer | 11/19/2014 | | | | Funds Transfer | X | 103100 · Gener... | 10,000.00 | | 10,343.28 |
| Liability Check | 11/19/2014 | | | | Funds Transfer | X | 103100 · Gener... | | 44.55 | 20,343.28 |
| Liability Check | 11/19/2014 | JE | | WELLS FARGO BANK | 33-0936519 | X | 420000 · Payroll... | | 1,591.93 | 20,298.73 |
| Liability Check | 11/19/2014 | 10037 | | EMPLOYMENT DEV... | 515-3339-6 | X | -SPLIT- | | 9,652.00 | 18,706.80 |
| Liability Check | 11/19/2014 | JE | | UNITED STATES TR... | 33-0936519 | X | -SPLIT- | | | 9,054.80 |
| **Total 103200 · Tax - DIP** | | | | | | | | 25,000.00 | 22,436.21 | 9,054.80 |
| **TOTAL** | | | | | | | | 25,000.00 | 22,436.21 | 9,054.80 |

**J & D Wilson and Sons Dairy**

November 30, 2014

| Age Group | No. of Head | | $/Head | | Total Value | |
|---|---|---|---|---|---|---|
| Milk Cows | 2,955 | x | $ 1,350 | = | $ | 3,989,250 |
| Dry Cows | 506 | x | $ 1,350 | = | $ | 683,100 |
| *Total Cows* | *3,461* | | | | | |
| | | | | | | |
| Springers | 58 | x | $ 1,550 | = | $ | 89,900 |
| Heifers, Bred & Breeding | - | x | $ 1,100 | = | $ | - |
| Heifers, 13-15 mos | - | x | $ 1,000 | = | $ | - |
| Heifers, 10-12 mos | - | x | $ 861 | = | $ | - |
| Heifers, 7-9 mos. | - | x | $ 750 | = | $ | - |
| Heifers, 4-6 mos. | - | x | $ 560 | = | $ | - |
| Heifers, 0-3 mos. | - | x | $ 420 | = | $ | - |
| *Total Heifers* | *58* | | | | | |
| | | | | | | |
| Breeding Bulls | 12 | x | $ 720 | = | $ | 8,640 |
| Totals | 3,531 | | | = | $ | 4,770,890 |
| | Less: Standard Cattle (Calf Raising) | | | | $ | - |
| | | | | | $ | 4,770,890 |

Herd Only LTV **134%**

Eligible Livestock Value

| Feed | Tons | | $/Ton | | Total Value | |
|---|---|---|---|---|---|---|
| Milk Cow Hay (Barn 1) | 907 | x | $ 300.00 | = | $ | 272,100 |
| Milk Cow Hay (Barn 2) | 1,021 | x | $ 300.00 | = | $ | 306,300 |
| Milk Cow Hay (Barn 3) | 381 | x | $ 275.00 | = | $ | 104,775 |
| Oat Hay (Barn 4) | 893 | x | $ 225.00 | = | $ | 200,925 |
| MHC Between Barns - 2014 | 186 | x | $ 300.00 | = | $ | 55,800 |
| Outside Dry Cow Hay - 2014 | | x | $ 275.00 | = | $ | - |
| Bermuda | | x | $ 175.00 | = | $ | - |
| Grinder Hay (Comm. Area) | 25 | x | $ 300.00 | = | $ | 7,500 |
| Straw (Comm. Area) | 50 | x | $ 160.00 | = | $ | 8,000 |
| Oat Hay (Comm. Area) | 20 | x | $ 175.00 | = | $ | 3,500 |
| 2011 Oat Hay | - | x | $ 125.00 | = | $ | - |
| 2013 Oat Hay | 38 | x | $ 175.00 | = | $ | 6,650 |
| 2012 Haylage | - | x | $ 245.00 | = | $ | - |
| 2012 Oat Silage | - | x | $ 49.00 | = | $ | - |
| 2014 Sorghum Silage | 16,463 | x | $ 65.00 | = | $ | 1,070,095 |
| | - | x | $ 60.00 | = | $ | - |
| | - | x | $ 60.00 | = | $ | - |
| 2014 Wheat Silage (Pile 1) | 2,495 | x | $ 60.00 | = | $ | 149,700 |
| 2014 Wheat Silage (Pile 2) | 1,449 | x | $ 60.00 | = | $ | 86,940 |
| 2014 Wheat Silage (Pile 3) | 5,626 | x | $ 60.00 | = | $ | 337,560 |
| 2014 Wheat Silage (Pile 4) | 2,290 | x | $ 60.00 | = | $ | 137,400 |
| 2012 Straw | - | x | $ 120.00 | = | $ | - |
| 2013 Sudan Hay | 35 | x | $ 175.00 | = | $ | 6,125 |
| Grape Pomace | - | x | $ 45.00 | = | $ | - |
| Almond Hulls | | x | $ 175.00 | = | $ | - |
| Prepaid Western Milling | | | | | $ | 940,994 |
| Hay Deposit | 1 | x | $ - | = | $ | - |
| **Total Feed Inventory** | | | | | $ | 3,694,364.12 |

| Growing Crops | Acres | | $/Acre | | Total Value | |
|---|---|---|---|---|---|---|
| Alfalfa | 576 | x | $ 300.00 | = | $ | 172,800.00 |
| Sorghum | 0 | x | $ 600.00 | = | $ | - |
| Sudan | 0 | x | $ 300.00 | = | $ | - |
| Wheat | 1062 | x | $ 200.00 | = | $ | 212,400.00 |
| Pomegranates | 0 | x | $ - | = | $ | - |
| **Total Investment in Crops** | | | | | $ | 385,200.00 |

| | | | |
|---|---|---|---|
| **Total Feed Inventory** | | $ | 4,079,564.12 |
| **Less: Past Due Payables** | | $ | |
| | Total Payables | $ | - |
| **Total Elegible Feed Inventory** | | $ | 4,079,564.12 |
| | **Total Herd and Feed Collateral** | $ | 8,850,454.12 |
| | Maximum Aggregate Advance Rate | | 75.0% |
| | Maximum Outstanding | $ | 6,637,840.59 |
| | Current Outstanding    Herd Line | $ | (6,375,692.16) |
| | Feed Line | $ | |
| | **Cushion/(Overadvance)** | $ | 262,148.43 |
| | **Loan-to-Value** | | 72% |

The above livestock, feed, crops, deferred income and accounts receivable are assigned to WELLS FARGO BANK, N.A. and a security interest granted in accordance with the terms and conditions of the existing Continuing Security Agreement between undersigned and WELLS FARGO BANK, N.A.. to which reference is made. I, as an authorized representative of Borrower, hereby certify that the foregoing is true and correct in all particulars and the inventories described above as collateral for loans represent inventories which conform to all representations and warranties set forth in said Agreement.

Certified by: _____     Date: _____
                    Jim Wilson, Partner